UNITED STATES DISTRICT COURT

DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| LONDON-SIRE RECORDS INC., a Delaware corporation; CAPITOL RECORDS, INC., a Delaware corporation; ELEKTRA ENTERTAINMENT GROUP INC., a Delaware corporation; BMG MUSIC, a New York general partnership; SONY BMG MUSIC ENTERTAINMENT, a Delaware general partnership; and UMG RECORDINGS, INC., a Delaware corporation,<br><br>             Plaintiffs,<br><br>v.<br><br>JACQUELINE TOTOLOS<br><br>             Defendant. | CIVIL ACTION No.<br><br><br>## 05-40016 |

## COMPLAINT FOR COPYRIGHT INFRINGEMENT

Plaintiffs assert the following claims against Defendant.

## JURISDICTION AND VENUE

1.     This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. § 101 et seq.).

2.     This Court has jurisdiction under 17 U.S.C. § 101 et seq.; 28 U.S.C. § 1331 (federal question); and 28 U.S.C. § 1338(a) (copyright).

RECEIPT # _104 500_
AMOUNT $ _____
SUMMONS ISSUED _✓_
LOCAL RULE 4.1 _✓_
WAIVER FORM _✓_
MCF ISSUED _✓_
BY DPTY. CLK. _____
DATE _1-27-05_

3.     This Court has personal jurisdiction over the Defendant, and venue in this District is proper under 28 U.S.C. § 1391(b) and 28 U.S.C. § 1400(a), in that the Defendant resides in this District, and the acts of infringement complained of herein occurred in this District.

## PARTIES

4.     Plaintiff London-Sire Records Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

5.     Plaintiff Capitol Records, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

6.     Plaintiff Elektra Entertainment Group Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

7.     Plaintiff BMG Music is a general partnership duly organized and existing under the laws of the State of New York, with its principal place of business in the State of New York.

8.     Plaintiff Sony BMG Music Entertainment is a Delaware general partnership, with its principal place of business in the State of New York.

9.      Plaintiff UMG Recordings, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

10.     Plaintiffs are informed and believe that Defendant is an individual residing in this District.

## COUNT I

## INFRINGEMENT OF COPYRIGHTS

11.     Plaintiffs incorporate herein by this reference each and every allegation contained in each paragraph above.

12.     Plaintiffs are, and at all relevant times have been, the copyright owners or licensees of exclusive rights under United States copyright with respect to certain copyrighted sound recordings (the "Copyrighted Recordings"). The Copyrighted Recordings include but are not limited to each of the copyrighted sound recordings identified in Exhibit A attached hereto, each of which is the subject of a valid Certificate of Copyright Registration issued by the Register of Copyrights. In addition to the sound recordings listed on Exhibit A, Copyrighted Recordings also include certain of the sound recordings listed on Exhibit B which are owned by or exclusively licensed to one or more of the Plaintiffs or Plaintiffs' affiliate record labels, and which are subject to valid Certificates of Copyright Registration issued by the Register of Copyrights.

3

13.    Among the exclusive rights granted to each Plaintiff under the Copyright Act are the exclusive rights to reproduce the Copyrighted Recordings and to distribute the Copyrighted Recordings to the public.

14.    Plaintiffs are informed and believe that Defendant, without the permission or consent of Plaintiffs, has used, and continues to use, an online media distribution system to download the Copyrighted Recordings, to distribute the Copyrighted Recordings to the public, and/or to make the Copyrighted Recordings available for distribution to others. In doing so, Defendant has violated Plaintiffs' exclusive rights of reproduction and distribution. Defendant's actions constitute infringement of Plaintiffs' copyrights and exclusive rights under copyright.

15.    Plaintiffs are informed and believe that the foregoing acts of infringement have been willful and intentional, in disregard of and with indifference to the rights of Plaintiffs.

16.    As a result of Defendant's infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to statutory damages pursuant to 17 U.S.C. § 504(c) for Defendant's infringement of each of the Copyrighted Recordings. Plaintiffs further are entitled to their attorneys' fees and costs pursuant to 17 U.S.C. § 505.

17.    The conduct of Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be compensated or measured in money. Plaintiffs have no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502 and 503, Plaintiffs are entitled to injunctive relief prohibiting Defendant from

further infringing Plaintiffs' copyrights, and ordering Defendant to destroy all copies of sound recordings made in violation of Plaintiffs' exclusive rights.

WHEREFORE, Plaintiffs pray for judgment against Defendant as follows:

1.    For an injunction providing:

"Defendant shall be and hereby is enjoined from directly or indirectly infringing Plaintiffs' rights under federal or state law in the Copyrighted Recordings and any sound recording, whether now in existence or later created, that is owned or controlled by Plaintiffs (or any parent, subsidiary, or affiliate record label of Plaintiffs) ("Plaintiffs' Recordings"), including without limitation by using the Internet or any online media distribution system to reproduce (i.e., download) any of Plaintiffs' Recordings, to distribute (i.e., upload) any of Plaintiffs' Recordings, or to make any of Plaintiffs' Recordings available for distribution to the public, except pursuant to a lawful license or with the express authority of Plaintiffs. Defendant also shall destroy all copies of Plaintiffs' Recordings that Defendant has downloaded onto any computer hard drive or server without Plaintiffs' authorization and shall destroy all copies of those downloaded recordings transferred onto any physical medium or device in Defendant's possession, custody, or control."

5

2.    For statutory damages for each infringement of each Copyrighted Recording pursuant to 17 U.S.C. § 504.

3.    For Plaintiffs' costs in this action.

4.    For Plaintiffs' reasonable attorneys' fees incurred herein.

5.    For such other and further relief as the Court may deem just and proper.

LONDON-SIRE RECORDS INC.; CAPITOL RECORDS, INC.; ELEKTRA ENTERTAINMENT GROUP INC.; BMG MUSIC; SONY BMG MUSIC ENTERTAINMENT; and UMG RECORDINGS, INC.

By their attorneys,

DATED: _____1/26/05_____

By: _____
Colin J. Zick (BBO No. 556538)
Gabriel M. Helmer (BBO No. 652640)
FOLEY HOAG LLP
155 Seaport Boulevard
Boston, MA 02210-2600
Phone: (617) 832-1000
Fax:    (617) 832-7000

Of Counsel:
Yvette Molinaro
MITCHELL SILBERBERG & KNUPP LLP
11377 W. Olympic Blvd.
Los Angeles, CA 90064-1683
Phone: (310) 312-2000
Fax:    (310) 312-3100



# EXHIBIT A

## JACQUELINE TOTOLOS

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| London-Sire Records Inc. | Eden's Crush | Get Over Yourself | Popstars | 187-319 |
| Capitol Records, Inc. | Richard Marx | Right Here Waiting | Repeat Offender | 103-712 |
| Capitol Records, Inc. | Bonnie Raitt | I Can't Make You Love Me | Luck of the Draw | 133-193 |
| Elektra Entertainment Group Inc. | Eagles | Hotel California | Hotel California | N38950 |
| BMG Music | Christina Aguilera | What a Girl Wants | Christina Aguilera | 274-004 |
| BMG Music | Kenny Chesney | How Forever Feels | Everywhere We Go | 263-302 |
| Sony BMG Music Entertainment | Ricky Martin | Private Emotion | Ricky Martin | 278-159 |
| Capitol Records, Inc. | Poison | Talk Dirty to Me | Look What the Cat Dragged In | 82-349 |
| Sony BMG Music Entertainment | Nas | One Mic | Stillmatic | 305-698 |
| UMG Recordings, Inc. | 98 Degrees | My Everything | Revelation | 270-025 |



**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| LadyRose@KaZaA | Electronica - Emerging Artists.kpl | Unknown | 0KB | |
| LadyRose@KaZaA | Funk - Emerging Artists.kpl | Unknown | 0KB | |
| LadyRose@KaZaA | Hip-Hop - Emerging Artists.kpl | Unknown | 0KB | |
| LadyRose@KaZaA | Pop Rock - Emerging Artists.kpl | Jay Quinn Band | 0KB | |
| LadyRose@KaZaA | RB - Emerging Artists.kpl | Unknown | 0KB | |
| LadyRose@KaZaA | EMINEM-HALLIE'S SONG-EMINEM.mp3 | Eminem | 3,847KB | Audio |
| LadyRose@KaZaA | Jewel - This Way.mp3 | Jewel | 5,021KB | Audio |
| LadyRose@KaZaA | Universal-2002.jpg | Unknown | 233KB | Image |
| LadyRose@KaZaA | Usher - All About U - 02 - U Got It Bad.MP3 | Usher | 3,803KB | Audio |
| LadyRose@KaZaA | M2M - Lullaby.mp3 | Mandah / Willa Ford | 2,823KB | Audio |
| LadyRose@KaZaA | Willa Ford- I want to be bad.mp3 | Willa Ford | 1,196KB | Audio |
| LadyRose@KaZaA | fotre.kpl | Christina Agulara | 0KB | |
| LadyRose@KaZaA | nsync - gone_dreamznu.mp3 | nsync | 4,432KB | Audio |
| LadyRose@KaZaA | Cynthia - Dreamboy, Dreamgirl.mp3 | Cynthia | 5,198KB | Audio |
| LadyRose@KaZaA | Chelsey Files- Cheerleading- Booty Drop.mp3 | Booty Drop | 3,404KB | Audio |
| LadyRose@KaZaA | OAR - To Zion Goes 1.mp3 | O.A.R. | 1,504KB | Audio |
| LadyRose@KaZaA | kelly clarkson-beautiful disaster.wma | Kelly Clarkson | 2,989KB | Audio |
| LadyRose@KaZaA | if i.kpl | Whitney Huston | 0KB | |
| LadyRose@KaZaA | Mariah Carey - Through The Rain (Radio Rip) (1).mp3 | Mariah Carey | 4,375KB | Audio |
| LadyRose@KaZaA | 05 - B R Right.mp3 | Trina | 3,998KB | Audio |
| LadyRose@KaZaA | Sublime - Zion.mp3 | Sublime | 2,326KB | Audio |
| LadyRose@KaZaA | Vitamin C - Turn Me On.mp3 | Atomic Kitten | 3,460KB | Audio |
| LadyRose@KaZaA | Concrete Blond - Bloodletting (The Vampire Song).mp3 | Concrete Blonde | 5,738KB | Audio |
| LadyRose@KaZaA | lyle lovett - If I Had A Pony.mp3 | Lyle Lovett | 3,120KB | Audio |
| LadyRose@KaZaA | Kenny Chensey--How Jimmy Buffet Feels.MP3 | Kenny Chesney | 1,279KB | Audio |
| LadyRose@KaZaA | 8 mile - freestyle rap olympics (1).mp3 | Eminem | 3,909KB | Audio |
| LadyRose@KaZaA | alicia keyes- fallen (1).mp3 | Alicia Keys | 1,128KB | Audio |
| LadyRose@KaZaA | Save the Last Dance - theme song.mp3 | Save The Last Dance | 6,240KB | Audio |
| LadyRose@KaZaA | eminem vs limp bizkit, wu-tang and dmx - the way im rollin... | D-12 | 4,416KB | Audio |
| | Eminem - Chasing Out My Clear (French.lvl.).mp3 | Eminem | 1,905KB | Audio |

Found 947 files    12,666,145 users online, sharing 879,909,171 files (6,085,760 GB)    Not sharing any files

**Kazaa Search**

File    View    Tools    Actions    Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| LadyRose@KaZaA | eminem vs limp bizkit, wu-tang and dmx - the way i'm rollin... | D-12 | 4,416KB | Audio |
| LadyRose@KaZaA | Eminem - Cleaning Out My Closet (freestyle).mp3 | Eminem | 1,886KB | Audio |
| LadyRose@KaZaA | .kpl | River City Rebels | 0KB | |
| LadyRose@KaZaA | Faith Hill - When The Lights Go Down.mp3 | Faith Hill | 3,831KB | Audio |
| LadyRose@KaZaA | faith hill - There You'll Be Pearl Harbour.mp3 | Faith Hill | 6,922KB | Audio |
| LadyRose@KaZaA | o town - all or nothing.mp3 | o town | 6,596KB | Audio |
| LadyRose@KaZaA | Slimshady (DJZ remix).mp3 | Unknown | 3,529KB | Audio |
| LadyRose@KaZaA | lone star - I'm Already There.mp3 | Lonestar | 5,962KB | Audio |
| LadyRose@KaZaA | Mandy Moore - Crush.mp3 | Mandy Moore | 4,354KB | Audio |
| LadyRose@KaZaA | Hilary Duff - So Yesterday.wma | Hilary Duff | 1,816KB | Audio |
| LadyRose@KaZaA | Uncle Craker-tuck you in at night.mp3 | Uncle Kracker | 3,154KB | Audio |
| LadyRose@KaZaA | Play - Whole Again.mp3 | Play | 1,253KB | Audio |
| LadyRose@KaZaA | Sarah Maclachlan - Ice Cream.mp3 | Sarah McLachlan | 2,600KB | Audio |
| LadyRose@KaZaA | Ja Rule_Mya - Between Me And You.mp3 | Ja Rule_Mya | 2,874KB | Audio |
| LadyRose@KaZaA | Cellen Dion - All By Myself.mp3 | Celine Dion | 2,446KB | Audio |
| LadyRose@KaZaA | hank williams jr - Hey Good Lookin'.mp3 | Hank Williams Sr | 1,608KB | Audio |
| LadyRose@KaZaA | Jessica Simpson (Ft. Nick Lachey) - Where You Are.mp3 | Jessica Simpson (Ft. Nick ... | 6,342KB | Audio |
| LadyRose@KaZaA | jessica simpson-in this skin-my way home.mp3 | jessica simpson | 4,428KB | Audio |
| LadyRose@KaZaA | jessica simpson-with you-in this skin.mp3 | jessica simpson | 6,570KB | Audio |
| LadyRose@KaZaA | in this skin-underneath-jessica simpson.mp3 | jessica simpson | 7,537KB | Audio |
| LadyRose@KaZaA | Rap - Emeinem and BG - Bling Bling.mp3 | Emeinem | 3,254KB | Audio |
| LadyRose@KaZaA | jessica simpson-be-in this skin.mp3 | jessica simpson | 3,674KB | Audio |
| LadyRose@KaZaA | Fifteen - Prostitute.mp3 | Fifteen | 4,276KB | Audio |
| LadyRose@KaZaA | fifteen - lucky.mp3 | Fifteen | 5,175KB | Audio |
| LadyRose@KaZaA | Fleetwood Mac - Sarah.mp3 | Fleetwood Mac | 7,525KB | Audio |
| LadyRose@KaZaA | ataris - the boys of summer.wma | The Ataris | 2,044KB | Audio |
| LadyRose@KaZaA | Matchbox 20 -Nine Days-When She Smiles.mp3 | Matchbox 20 | 2,908KB | Audio |
| LadyRose@KaZaA | 08_-_Cinderella (1) (1).mp3 | Britney Spears | 4,365KB | Audio |
| LadyRose@KaZaA | Mariah Carey feat. Eone Thugs - Breakdown.mp3 | Mariah Carey | 4,424KB | Audio |
| LadyRose@KaZaA | mi-b-b-b-b-b. - b-r-r-(Rodham in Soundtrack).mp3 | Nichols, A | 3,080KB | Audio |

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   |   My Kazaa   |   Theater   |   Search   |   Traffic   |   Shop   |   Tell A Friend

New search   |   Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| LadyRose@KaZaA | Mariah Carey Feat. Bone Thugs - Breakdown.mp3 | Mariah Carey | 4,424KB | Audio |
| LadyRose@KaZaA | nickelback - Hero (Spiderman Soundtrack).mp3 | Nickelback | 3,080KB | Audio |
| 2 Users | Tomorrow (1).mp3 | Lillix | 1,320KB | Audio |
| LadyRose@KaZaA | FEFE DOBSON - TAKE ME AWAY.mp3 | FEFE DOBSON | 3,250KB | Audio |
| LadyRose@KaZaA | Favorite.mp3 | Liz Phair | 4,787KB | Audio |
| LadyRose@KaZaA | I Want To Come Over.mp3 | Melissa Etheridge | 5,073KB | Audio |
| LadyRose@KaZaA | black eyed peas-elephunk-shut up-05.mp3 | black eyed peas | 6,699KB | Audio |
| LadyRose@KaZaA | Baby.kpl | Unknown | 0KB | |
| LadyRose@KaZaA | all i want for christmas is you 1.kpl | Mariah Carey | 0KB | |
| LadyRose@KaZaA | blink-182 - Go.mp3 | blink-182 | 1,771KB | Audio |
| LadyRose@KaZaA | Bonnie Tyler - Total Eclipse of the Hear.mp3 | Bonnie Tyler | 4,210KB | Audio |
| LadyRose@KaZaA | Sherrie Austin - Jolene.mp3 | Sherrie Austin | 3,135KB | Audio |
| LadyRose@KaZaA | Boxcar Racer - I Feel So(better).mp3 | *Blink 182* | 3,261KB | Audio |
| LadyRose@KaZaA | Edwin McCain - Solitude.mp3 | Edwin McCain | 4,234KB | Audio |
| LadyRose@KaZaA | Bryan Adams - Summer of 69 (1).mp3 | Bryan Adams | 6,762KB | Audio |
| LadyRose@KaZaA | when i need you.mp3 | Rod Stewart | 5,676KB | Audio |
| LadyRose@KaZaA | tu pac-Time After Time.mp3 | 2Pac | 5,793KB | Audio |
| LadyRose@KaZaA | Let it Burn- Usher.wma | Usher | 1,041KB | Audio |
| LadyRose@KaZaA | Shortcut to Lifehouse - Spin (1).lnk | Unknown | 0KB | |
| LadyRose@KaZaA | Everymales.mp3 | Days Away | 3,136KB | Audio |
| LadyRose@KaZaA | Ever Clear- Shes So High.mp3 | Everclear | 2,400KB | Audio |
| LadyRose@KaZaA | Trapt-Trapt-halloween.mp3 | Trapt | 1,756KB | Audio |
| LadyRose@KaZaA | Trapt -These Walls.wma | Trapt | 4,971KB | Audio |
| LadyRose@KaZaA | trapt - the game.mp3 | Trapt | 7,227KB | Audio |
| LadyRose@KaZaA | Stories.mp3 | Trapt | 3,618KB | Audio |
| LadyRose@KaZaA | Santana - Maria Maria.mp3 | Santana | 4,102KB | Audio |
| LadyRose@KaZaA | Days Away - Full of Suprises.mp3 | Days Away | 2,998KB | Audio |
| LadyRose@KaZaA | Nas -One Mic.mp3 | Nas-05-one_mic-rns | 4,336KB | Audio |
| LadyRose@KaZaA | Days Away - See You.mp3 | Days Away | 5,897KB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

My Kazaa | Download | Theater | Search | Traffic | Shop | Tell A Friend

Web

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| LadyRose@KaZaA | Days Away - See You.mp3 | Days Away | 5,897KB | Audio |
| LadyRose@KaZaA | have u ever.kpl | Brandy | 0KB | |
| LadyRose@KaZaA | Jack johnson - poor taylor (acoustic) (1).mp3 | Jack Johnson | 2,172KB | Audio |
| LadyRose@KaZaA | 05 Salt Shaker.wma | Ying Yang Twins | 5,945KB | Audio |
| LadyRose@KaZaA | Amanda Perez - Never(2).mp3 | Amanda Perez | 2,323KB | Audio |
| LadyRose@KaZaA | kandi dont think i am not.mp3 | kandi | 2,397KB | Audio |
| LadyRose@KaZaA | The Luniz - I Got 5 on It.mp3 | The Luniz | 7,926KB | Audio |
| LadyRose@KaZaA | 26-kanye_west-my_way-wcr.mp3 | kanye west | 4,751KB | Audio |
| LadyRose@KaZaA | 12-two_words(4).mp3 | Kanye West, Mos Def  F... | 4,440KB | Audio |
| LadyRose@KaZaA | 22-kanye_west-home-wcr (1).mp3 | kanye west | 4,018KB | Audio |
| LadyRose@KaZaA | 10-through_the_wire(3).mp3 | Kanye West | 6,379KB | Audio |
| LadyRose@KaZaA | janis joplin - son of a preacher man.mp3 | Janice Joplin | 2,281KB | Audio |
| LadyRose@KaZaA | Ready For The World - Tonight.mp3 | Ready For The World | 4,666KB | Audio |
| LadyRose@KaZaA | jackson five - candy girl.mp3 | New Edition | 3,341KB | Audio |
| LadyRose@KaZaA | Sugarcult - How Does It Feel.mp3 | Sugarcult | 3,014KB | Audio |
| LadyRose@KaZaA | sugar cult - debbie.mp3 | Sugarcult | 2,994KB | Audio |
| LadyRose@KaZaA | ludacris - splash waterfalls (1).wma | Ludacris | 4,580KB | Audio |
| LadyRose@KaZaA | 01-because I can-overdrive-because i can.mp3 | katy rose | 5,167KB | Audio |
| LadyRose@KaZaA | Eden's Crush-Glamorous Life.mp3 | Edens Crush | 1,256KB | Audio |
| LadyRose@KaZaA | Eden's Crush (American Popstars) - I wanna be daylight in ... | Edens Crush | 3,254KB | Audio |
| LadyRose@KaZaA | Edens Crush - Promise Me.mp3 | Eden's Crush | 4,434KB | Audio |
| LadyRose@KaZaA | Edens Crush - 06 - No drama.mp3 | Eden's Crush | 1,592KB | Audio |
| LadyRose@KaZaA | 05 Luv Me Baby.wma | Murphy Lee | 4,234KB | Audio |
| LadyRose@KaZaA | g-unit - poppin' them thangs.mp3 | G-Unit | 3,764KB | Audio |
| LadyRose@KaZaA | bonnie raitt - i cant make you love me.mp3 | Bonnie Raitt | 3,983KB | Audio |
| LadyRose@KaZaA | c- meant to live (1).mp3 | Switchfoot | 3,100KB | Audio |
| LadyRose@KaZaA | switchfoot--meant to live (1).mp3 | Switchfoot | 4,817KB | Audio |
| LadyRose@KaZaA | Train - When I Look To The Sky.wma | Train | 2,406KB | Audio |
| LadyRose@KaZaA | Christina Applegate and The Pussycat Dolls.jpg | Maxim | 58k B | Image |
| LadyRose@KaZaA | Carmen Electra - Pussycat Dolls 2.jpg | Unknown | 65KB | Image |

Found 947 files

2,666,145 users online, sharing 879,509,171 files (6,085,760 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| LadyRose@KaZaA | Christina Applegate and The Pussycat Dolls.jpg | Maxim | 58K8 | Image |
| LadyRose@KaZaA | Carmen Electra, PussyCat Dolls 2.jpg | Unknown | 60K8 | Image |
| LadyRose@KaZaA | sammie - Crazy Things I Do.mp3 | Sammie | 3,166K8 | Audio |
| LadyRose@KaZaA | Sammie-Can't Let Go.mp3 | Mariah Carey | 3,136K8 | Audio |
| LadyRose@KaZaA | sammie - i like it.mp3 | Sammie | 2,690K8 | Audio |
| LadyRose@KaZaA | Sammie - I Like It.mp3 | Sammie | 5,920K8 | Audio |
| LadyRose@KaZaA | Nikki French - Total Eclipse Of The Heart Remix.mp3 | Nikki French | 3,476K8 | Audio |
| LadyRose@KaZaA | Mest - Destination Unknown - 08 - Reasons(1).mp3 | Mest | 2,699K8 | Audio |
| LadyRose@KaZaA | ATC - Why oh why.mp3 | ATC | 5,568K8 | Audio |
| LadyRose@KaZaA | Im In Heaven-ATC.mp3 | ATC | 3,584K8 | Audio |
| LadyRose@KaZaA | ATC - Thinking Of You.mp3 | 3 | 3,553K8 | Audio |
| LadyRose@KaZaA | ATC - Love is blind.mp3 | ATC | 2,910K8 | Audio |
| LadyRose@KaZaA | unknown pieces of me ashlee simpson.mp3 | Ashlee Simpson | 14,995K8 | Audio |
| LadyRose@KaZaA | Spice Girls¥ Wannabe.mp3 | Spice Girls | 2,604K8 | Audio |
| LadyRose@KaZaA | I Dont Wanna Kno.mp3 | Mario Winans | 3,718K8 | Audio |
| LadyRose@KaZaA | Outlandish - Aicha (www.eurosound.kit.net).mp3 | Outlandish | 4,326K8 | Audio |
| LadyRose@KaZaA | Graham Colton - Best Thing.mp3 | A+ | 3,533K8 | Audio |
| LadyRose@KaZaA | Graham Colton - Hear Me.mp3 | Graham Colton | 3,738K8 | Audio |
| LadyRose@KaZaA | Kevin Sharp - Nobody Knows.mp3 | Kevin Sharp | 3,584K8 | Audio |
| LadyRose@KaZaA | kenny chesney - Young.mp3 | artist | 3,684K8 | Audio |
| LadyRose@KaZaA | sarah mclachlan-fallen-Fallen.mp3 | Sarah McLachlan | 6,417K8 | Audio |
| LadyRose@KaZaA | 04 The Woman With You.wma | Kenny Chesney | 6,399K8 | Audio |
| LadyRose@KaZaA | Kenny Chesney - I Go Back.mp3 | Kenny Chesney | 4,765K8 | Audio |
| LadyRose@KaZaA | 05 Some People Change.wma | Kenny Chesney | 4,887K8 | Audio |
| LadyRose@KaZaA | 07 Keg in the Closet.mp3 | Kenny Chesney | 3,322K8 | Audio |
| LadyRose@KaZaA | 08 When I Think About Leaving.wma | Kenny Chesney | 6,574K8 | Audio |
| LadyRose@KaZaA | Kenny Chesney - old blue chair.mp3 | Kenny Chesney | 4,866K8 | Audio |
| LadyRose@KaZaA | 06 Anything But Mine.wma | Kenny Chesney | 5,121K8 | Audio |
| LadyRose@KaZaA | foxy brown - 07 - candy feat kelis.mp3 | Foxxy Brown f. Kelis | 2,624K8 | Audio |

Found 947 files

2,666,145 users online, sharing 879,509,171 files (6,085,760 GB)     Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| LadyRose@KaZaA | Foxy brown - 07 - candy feat kelis.mp3 | Foxxy Brown f. Kelis | 2,624KB | Audio |
| LadyRose@KaZaA | Pat Benatar - Love Is A Battlefield.mp3 | Pat Benatar | 5,026KB | Audio |
| LadyRose@KaZaA | Eve Six - Here's To the Night.MP3 | Eve 6 | 3,906KB | Audio |
| LadyRose@KaZaA | Simple Minds - Don't You Forget About Me.mp3 | Simple Minds | 4,082KB | Audio |
| LadyRose@KaZaA | Climax - Precious And Few.mp3 | Climax | 2,640KB | Audio |
| LadyRose@KaZaA | Mr. Mister - Kyrie.mp3 | Mr Mister | 4,150KB | Audio |
| LadyRose@KaZaA | Keith Urban - You'll Think Of Me.mp3 | Keith Urban | 3,449KB | Audio |
| LadyRose@KaZaA | Hoobastank - The Reason.wma | Hoobastank | 2,302KB | Audio |
| LadyRose@KaZaA | SPRING BREAK  Girls Gone Wild - 2 .wmv | Unknown | 2,569KB | Video |
| LadyRose@KaZaA | Bar-Kays - Freak Show On the Dance Floor (remix).mp3 | BarKays | 5,298KB | Audio |
| LadyRose@KaZaA | Rufus And Chaka Khan - Aint Nobody.mp3 | Breakin Soundtrack | 3,864KB | Audio |
| LadyRose@KaZaA | Sade - By Your Side.mp3 | Sade | 4,286KB | Audio |
| LadyRose@KaZaA | Mr.Mister - Broken Wings.mp3 | Mr. Mister | 4,489KB | Audio |
| LadyRose@KaZaA | Frankee - Fuck You Right Back(clean).mp3 | Frankee | 3,061KB | Audio |
| LadyRose@KaZaA | 04_breathe_on_me-quick.mp3 | Britney Spears | 5,248KB | Audio |
| LadyRose@KaZaA | early_mornin(4).mp3 | Britney Spears | 3,592KB | Audio |
| LadyRose@KaZaA | 07_outrageous-quick.mp3 | Britney Spears - [EMG] | 4,801KB | Audio |
| LadyRose@KaZaA | Unreleased Album-showdown-britney spears.mp3 | Britney Spears | 6,484KB | Audio |
| LadyRose@KaZaA | 09 .mp3 | Britney Spears | 4,622KB | Audio |
| LadyRose@KaZaA | 10shadow.mp3 | Britney Spears | 5,386KB | Audio |
| LadyRose@KaZaA | Marroon 5 - This Love.mp3 | Marroon 5 | 3,221KB | Audio |
| LadyRose@KaZaA | u.wma | Britney Spears | 2,897KB | Audio |
| LadyRose@KaZaA | britney spears- touch of my hand(4) (4).mp3 | Britney Spears | 3,068KB | Audio |
| LadyRose@KaZaA | 14-britney_spears-the_answer-uf.mp3 | Britney Spears | 5,510KB | Audio |
| LadyRose@KaZaA | Xscape- My Little Secret.mp3 | Xscape | 4,158KB | Audio |
| LadyRose@KaZaA | Whitney Houston - Unbreak my Heart.mp3 | Whitney Houston | 4,226KB | Audio |
| LadyRose@KaZaA | 19-Confession Part I.mp3 | Usher | 5,168KB | Audio |
| LadyRose@KaZaA | Oasis - Live Forever.mp3 | Oasis | 4,357KB | Audio |
| LadyRose@KaZaA | candric - sex on the beach.mp3 | Vengaboys | 3,228KB | Audio |
| LadyRose@KaZaA | Whitney Houston - I Wanna Dance With .mp3 | Whitney Houston | 2,730KB | Audio |

Found 947 files

2,666,145 users online, sharing 879,509,171 files (6,085,760 GB)    Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| LadyRose@KaZaA | tantric - sex on the beach.mp3 | Vengaboys | 3,228kB | Audio |
| LadyRose@KaZaA | Whitney Housten - I Wanna Dance With .mp3 | Whitney Houston | 2,273KB | Audio |
| LadyRose@KaZaA | December 1963 Oh What A Night THE FOUR SEASONS.kar | a | 60KB | Audio |
| LadyRose@KaZaA | Blackstreet - Dont Leave Me Girl.mp3 | Blackstreet | 6,195KB | Audio |
| LadyRose@KaZaA | Pearl Jam - Last Kiss (1).mp3 | Pearl Jam | 3,729KB | Audio |
| LadyRose@KaZaA | jay-z n mya Instrumental.mp3 | Jay-Z | 2,325KB | Audio |
| LadyRose@KaZaA | Usher - Confession Part II.mp3 | Usher | 5,382KB | Audio |
| LadyRose@KaZaA | Outkast- Caroline.wma | Outkast | 2,922KB | Audio |
| LadyRose@KaZaA | 16 Truth's Razors.mp3 | Immortal Technique | 534KB | Audio |
| LadyRose@KaZaA | The Cause of Death.mp3 | Immortal Technique | 5,522KB | Audio |
| LadyRose@KaZaA | butoven.wmv | Unknown | 742kB | Video |
| LadyRose@KaZaA | 50 Cent - Ghetto Quaran.mp3 | 50 Cent | 4,273kB | Audio |
| LadyRose@KaZaA | Whiskey Lullabye.MP3 | Brad Paisley | 4,062kB | Audio |
| LadyRose@KaZaA | Dd2.wmv | Britney Spears | 6,382kB | Video |
| LadyRose@KaZaA | (12) Britney Spears - Everytime.wma | Britney Spears | 2,330kB | Audio |
| LadyRose@KaZaA | Fever.mp3 | Christina Aguilera | 777KB | Video |
| LadyRose@KaZaA | Paul Simon - You Can Call Me Al.mp3 | Paul Simon | 4,379kB | Audio |
| LadyRose@KaZaA | Blondie - Call Me.mp3 | Blondie | 3,328KB | Audio |
| LadyRose@KaZaA | Yellowcard-Ocean Avenue.wma | Yellow card | 1,567KB | Audio |
| LadyRose@KaZaA | Yellowcard-breathing.wma | Yellow Card | 1,746kB | Audio |
| LadyRose@KaZaA | 06 Track 6.wma | yellowcard | 2,032KB | Audio |
| LadyRose@KaZaA | 09 Track 9.wma | yellowcard | 1,599kB | Audio |
| LadyRose@KaZaA | Yellow Card - Empty Apartment.wma | Yellowcard | 3,411KB | Audio |
| LadyRose@KaZaA | Yellowcard_Twenty Three.mp3 | Yellowcard | 3,312kB | Audio |
| LadyRose@KaZaA | Dude.wma | Beanie Man | 3,089kB | Audio |
| LadyRose@KaZaA | 09 99 Problems.wma | Jay Z | 3,697KB | Audio |
| LadyRose@KaZaA | Leah Stargazing - Liar In My Place.mp3 | 3 | 4,086kB | Audio |
| LadyRose@KaZaA | Leah Stargazing - Runaway.mp3 | Leah Stargazing | 3,511KB | Audio |
| LadyRose@KaZaA | Leah Stargazing - M.I.A. In MA.mp3 | 3 | 5,207KB | Audio |

Found 947 files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| LadyRose@KaZaA | Leah Stargazing - M.I.A. In MA.mp3 | 3 | 5,207KB | Audio |
| LadyRose@KaZaA | Ice Cube - Put Your Back Into It.mp3 | Ice Cube | 4,102KB | Audio |
| LadyRose@KaZaA | soulja_slim_13_holla_at_me.mp3 | Soulja Slim | 1,065KB | Audio |
| LadyRose@KaZaA | christina milian - dip it low (8) (5).wma | Christina Milian | 2,055KB | Audio |
| LadyRose@KaZaA | IZ - Somewhere Over the.....mp3 | Israel Kamakawiwo`ole | 4,804KB | Audio |
| LadyRose@KaZaA | Matchbox 20 - Disease.mp3 | matchbox twenty | 3,466KB | Audio |
| LadyRose@KaZaA | exclusive21.mp3 | Something Corporate | 987KB | Audio |
| LadyRose@KaZaA | 07 - ruthless.mp3 | Something Corporate | 4,786KB | Audio |
| LadyRose@KaZaA | hoku - perfect day.mp3 | Hoku | 3,225KB | Audio |
| LadyRose@KaZaA | Nickelback - Money Bought.mp3 | Nickelback | 3,264KB | Audio |
| LadyRose@KaZaA | Nickelback - Throw yourself away.mp3 | Nickelback | 5,516KB | Audio |
| LadyRose@KaZaA | Sugababes-hole in the head-hole in the head-.mp3 | Sugababes | 5,675KB | Audio |
| LadyRose@KaZaA | Four Non Blonds - Whats Going On.mp3 | Four Non Blondes | 4,008KB | Audio |
| LadyRose@KaZaA | LFO - Veronica.mp3 | LFO | 4,909KB | Audio |
| LadyRose@KaZaA | Don Johnson - Heartbeat.mp3 | DON JOHNSON | 3,816KB | Audio |
| LadyRose@KaZaA | Dirty Dancing - I've Had The Time Of My Life.mp3 | Dirty Dancing | 4,537KB | Audio |
| LadyRose@KaZaA | Captain Jack - Captain Jack.mp3 | Captain Jack | 3,886KB | Audio |
| LadyRose@KaZaA | Christina Milian~ Dip it low.mp3 | Christina Milian ft Fabolous | 5,440KB | Audio |
| LadyRose@KaZaA | Eve - Love Is Blind.mp3 | Eve f/Faith Evans | 3,604KB | Audio |
| LadyRose@KaZaA | Them Jeans.mp3 | Master P ft Lil' John | 4,955KB | Audio |
| LadyRose@KaZaA | 09-cassidy_feat.mp3 | Trina | 3,042KB | Audio |
| LadyRose@KaZaA | Trina - Da Baddest Bitch.mp3 | Cassidy Feat. Trina | 8,407KB | Audio |
| LadyRose@KaZaA | Trance_Rave_Techno-DJ Mystik - I Need Your Love.mp3 | DJ Mystik | 3,046KB | Audio |
| LadyRose@KaZaA | (01) sugababes - hole in the head.wma | ABA | 2,133KB | Audio |
| LadyRose@KaZaA | 10 too lost in you (8).wma | Sugababes | 3,761KB | Audio |
| LadyRose@KaZaA | sugababes - hole in the head.mp3 | Sugababes | 6,574KB | Audio |
| LadyRose@KaZaA | Too Beautiful for Words by Christina Agulara.mp3 | Christina Agulara | 2,734KB | Audio |
| LadyRose@KaZaA | Sum41 - Fat Lip.mp3 | Sum 41 | 2,768KB | Audio |
| LadyRose@KaZaA | Jordan Hill - Casper (SoundTrack) - Remember me this way... | Jordan Hill | 3,665KB | Audio |

2,666,145 users online, sharing 879,509,171 files (6,085,760 GB)    Not sharing any files

Found 947 files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| LadyRose@KaZaA | Jordan Hill - Casper (SoundTrack) - Remember me this way... | Jordan Hill | 3,665KB | Audio |
| LadyRose@KaZaA | Jessica Simpson - I Wanna Love You Forever.mp3 | Jessica Simpson | 6,101KB | Audio |
| LadyRose@KaZaA | Divine - Lately.mp3 | Divine | 4,045KB | Audio |
| LadyRose@KaZaA | Richard Marx - Right Here Waiting.mp3 | Richard Marx | 4,131KB | Audio |
| LadyRose@KaZaA | Tim Mcgraw - My Best Friend.mp3 | Tim McGraw | 4,368KB | Audio |
| LadyRose@KaZaA | Simple Plan - Addicted.mp3 | Simple Plan | 3,629KB | Audio |
| LadyRose@KaZaA | Tim Mcgraw - Don't Take The Girl.mp3 | Tim Mcgraw | 3,893KB | Audio |
| LadyRose@KaZaA | Britney Spears-Autumn Goodbye.mp3 | Britney Spears | 3,456KB | Audio |
| LadyRose@KaZaA | Lucy Pearl - Dont mess with my man.mp3 | Nivea ft Jagged Edge | 3,367KB | Audio |
| LadyRose@KaZaA | Tim Mcgraw - Maybe We Should Just Sleep On It Tonight.... | Tim McGraw | 3,685KB | Audio |
| LadyRose@KaZaA | dez..Christina Aguilera - Beautiful [Stripped In The City].m... | Christina Aguilera | 3,914KB | Audio |
| LadyRose@KaZaA | Cith High- What Would You Do.mp3 | City High | 2,488KB | Audio |
| LadyRose@KaZaA | 02 - Stole.mp3 | Kelly Rowland | 3,952KB | Audio |
| LadyRose@KaZaA | Pink - Family Portrait.mp3 | Pink | 4,633KB | Audio |
| LadyRose@KaZaA | (07) Kaci - Just An Old Boyfriend.mp3 | Kaci | 1,523KB | Audio |
| LadyRose@KaZaA | Eminem - Loose Yourself - Sep 25, 2002 20.53.26 - Sep 27,... | Eminem | 5,182KB | Audio |
| LadyRose@KaZaA | Khia - MY NECK MY BACK (DIRTY VERSION).mp3 | Khia | 3,464KB | Audio |
| LadyRose@KaZaA | Dawson's Creek - Katie Holmes - On My Own.mp3 | Katie Holmes | 2,980KB | Audio |
| LadyRose@KaZaA | Simple Plan - I'd do anything.mp3 | Simple Plan | 3,081KB | Audio |
| LadyRose@KaZaA | brittney spears - dont go knocking at my door.mp3 | Britney Spears | 3,491KB | Audio |
| LadyRose@KaZaA | 12-lil_kim-magic_stick_(feat_50_cent)-rns.mp3 | 50cent | 8,437KB | Audio |
| 2 Users | Mandy Moore - Cry (A Walk To Remember soundtrack).mp3 | Mandy Moore | 3,491KB | Audio |
| LadyRose@KaZaA | Grease 2 - Cool Rider.mp3 | Grease 2 | 3,336KB | Audio |
| LadyRose@KaZaA | Christina Aguilera - Beautiful (1).mp3 | Christina Aguilera | 3,730KB | Audio |
| LadyRose@KaZaA | DIWALI RIDDIM - Sean Paul - Get Busy.mp3 | Sean Paul | 3,357KB | Audio |
| LadyRose@KaZaA | Jay-Z feat Beyonce Knowles- Bonnie n Clyde.mp3 | Jay-Z feat Beyonce Kno... | 1,618KB | Audio |
| LadyRose@KaZaA | Mya - Case of the Ex.mp3 | MYA | 3,698KB | Audio |
| LadyRose@KaZaA | City High feat.Eve - Carmel (Remix).mp3 | City High feat.Eve | 3,659KB | Audio |
| Lady Rose @Ka7aA | 20-Ho_feat._nas-im_gonna_be_alright_(..mp3 | Jennifer Lopez and Nas | 3,906KB | Audio |

Found 947 files    2,666,145 users online, sharing 879,509,171 files (6,085,760 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web   |   My Kazaa   |   Theater   |   Search   |   Traffic   |   Shop   |   Tell A Friend

New search   |   Download

Search   |   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| LadyRose@KaZaA | 20-j-lo_feat._nas-im_gonna_be_alright_(.mp3 | Jennifer Lopez and Nas | 3,906KB | Audio |
| LadyRose@KaZaA | mandy moore - only hope.mp3 | Mandy Moore | 3,620KB | Audio |
| LadyRose@KaZaA | Tim Magraw- SOMETHING LIKE THAT.mp3 | Tim McGraw | 2,868KB | Audio |
| LadyRose@KaZaA | Evanescence - Bring Me To Life - Daredevil 2.mp3 | Evanescence | 3,708KB | Audio |
| LadyRose@KaZaA | Aerosmith - I Don't Want To Miss A Thing.mp3 | Aerosmith | 4,631KB | Audio |
| LadyRose@KaZaA | Promo Only Various Artists - For All Time.mp3 | Soluna | 3,299KB | Audio |
| LadyRose@KaZaA | Tim Mcgraw and Faith Hill- It's Your Love (1).mp3 | Faith Hill/Tim McGraw | 3,159KB | Audio |
| LadyRose@KaZaA | Sara Mclaughlin - Angel.mp3 | Sarah McLachlan | 4,219KB | Audio |
| LadyRose@KaZaA | Poison - Talk Dirty To Me.mp3 | Poison | 3,495KB | Audio |
| LadyRose@KaZaA | Evanesence - whisper.mp3 | Evanescence | 3,697KB | Audio |
| LadyRose@KaZaA | Faith Hill - Daddy's Little Girl.mp3 | Faith Hill | 3,635KB | Audio |
| LadyRose@KaZaA | Faith Hill - You're Still the One.mp3 | Faith Hill | 3,318KB | Audio |
| LadyRose@KaZaA | Staci Orrico - Dear Friend (1).mp3 | Stacie Orrico | 3,828KB | Audio |
| LadyRose@KaZaA | Stacie Orrico - Stuck.mp3 | Stacie Orrico | 3,507KB | Audio |
| LadyRose@KaZaA | Tonic - If You Could Only See.mp3 | Tonic | 4,121KB | Audio |
| LadyRose@KaZaA | 2 Pac - Baby Dont Cry.mp3 | Tupac | 4,128KB | Audio |
| LadyRose@KaZaA | K-Ci and Jo Jo - Crazy.mp3 | KC and Jojo | 3,338KB | Audio |
| LadyRose@KaZaA | 08-play-i_must_not_chase_the_boys-aaf (1).mp3 | Play | 4,532KB | Audio |
| LadyRose@KaZaA | Brian Adams - Everything I Do (I Do It For You).mp3 | Bryan Adams | 3,772KB | Audio |
| LadyRose@KaZaA | Ludacris- Whats Your Fantasy.mp3 | Ludacris | 4,307KB | Audio |
| LadyRose@KaZaA | Ja Rule - RAINY DAYS!!!!!!!!!!!.mp3 | Mary J Blige ft. Ja Rule | 4,320KB | Audio |
| LadyRose@KaZaA | Mariah Carey 07 Reflections (Care Enough).mp3 | Mariah Carey | 3,165KB | Audio |
| LadyRose@KaZaA | Michelle Branch - Are You Happy Now (2).mp3 | Michelle Branch | 3,618KB | Audio |
| LadyRose@KaZaA | Mariah Carey - Thank God I Found You.mp3 | Mariah ft. Joe_98 degr... | 4,027KB | Audio |
| LadyRose@KaZaA | Ricky Martin_Christina Aguilera - Nobody Wants to Be Lo... | Ricky Martin_Christina A... | 3,934KB | Audio |
| LadyRose@KaZaA | Mandy Moore - Could've Been (A Walk To Remember sound... | Mandy Moore | 3,337KB | Audio |
| LadyRose@KaZaA | Mariah Carey - Can't Take That Away.mp3 | Mariah Carey | 4,255KB | Audio |
| LadyRose@KaZaA | Jerry Reed - Eastbound and Down (Smokey_the Bandit)... | Jerry Reed | 2,638KB | Audio |
| LadyRose@KaZaA | ChristinaAguilera-Fighter.mp3 | Christina Aguilera | 3,008KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| LadyRose@KaZaA | ChristinaAguilera-Fighter.mp3 | Christina Aguilera | 3,008KB | Audio |
| LadyRose@KaZaA | Belinda Carlisle - Heaven Is A Place On Earth.mp3 | Belinda Carlisle | 3,975KB | Audio |
| LadyRose@KaZaA | Jessica Simpson - There You Were.mp3 | Jessica Simpson | 4,144KB | Audio |
| LadyRose@KaZaA | 13 - Superman.mp3 | Eminem | 5,476KB | Audio |
| LadyRose@KaZaA | 07 - Jessica Simpson - Part Of Your World - simplemp3s_...m... | Jessica Simpson | 2,037KB | Audio |
| 2 Users | Faith Hill - Somewhere Over The Rainbow - Wizard of Oz..m... | Jewel | 3,064KB | Audio |
| LadyRose@KaZaA | Debut Album - Miss Independent (1).mp3 | Kelly Clarkson | 4,549KB | Audio |
| LadyRose@KaZaA | Puff Daddy - I'll Be Missing You.mp3 | Puff Daddy _Faith feat. ... | 4,847KB | Audio |
| LadyRose@KaZaA | 05_-_One_Mic.mp3 | Nas | 5,258KB | Audio |
| LadyRose@KaZaA | Sarina Paris - Look At Us Now Baby (Club Mix).mp3 | Sarina Paris | 5,489KB | Audio |
| LadyRose@KaZaA | TM Please Remember Me.mp3 | Tim McGraw | 4,624KB | Audio |
| LadyRose@KaZaA | Brittany Spears - Overprotected.mp3 | Brittney Spears | 4,677KB | Audio |
| LadyRose@KaZaA | Celine Dion - Because You Loved Me.mp3 | Celine Dion | 4,314KB | Audio |
| LadyRose@KaZaA | r. kelly - the worlds greatest (2).mp3 | R Kelly | 4,299KB | Audio |
| LadyRose@KaZaA | Converge- Heaven in her Arms.mp3 | Converge | 3,762KB | Audio |
| LadyRose@KaZaA | Bob Carlyle - Butterfly Kisses (1).mp3 | Tim Mcgraw | 4,673KB | Audio |
| LadyRose@KaZaA | Lean Rimes - I Need You.mp3 | Lean Rimes | 2,668KB | Audio |
| LadyRose@KaZaA | 504 Boys- I Can Tell.mp3 | 504 Boyz | 2,466KB | Audio |
| LadyRose@KaZaA | 11-50_cent-pimp-rns.mp3 | 50 Cent | 5,848KB | Audio |
| LadyRose@KaZaA | Stevie B - When I Dream About You.mp3 | Stevie B | 3,792KB | Audio |
| LadyRose@KaZaA | 02-Shakira-Underneath your clothes.mp3 | Shakira | 4,454KB | Audio |
| LadyRose@KaZaA | Tim Rushlow - I Can't Be Your Friend.mp3 | Tim Rushlow | 4,914KB | Audio |
| LadyRose@KaZaA | Jennifer Lopez - Waiting For Tonight.mp3 | Jennifer Lopez | 3,850KB | Audio |
| LadyRose@KaZaA | Good Charlotte- Little Things (2).mpeg | Good Charlotte- | 36,586KB | Video |
| LadyRose@KaZaA | Christina Aguilera - Genie In A Bottle.mp3 | Christina Aguilera | 3,483KB | Audio |
| LadyRose@KaZaA | (Dream Boy Dream Girl).mp3 | Cynthia and Johnny O | 2,028KB | Audio |
| LadyRose@KaZaA | Paula Abdul - Straight Up.mp3 | Paula Abdul | 3,929KB | Audio |
| LadyRose@KaZaA | KC and Jo Jo - It's Real.mp3 | KC and Jo Jo | 3,508KB | Audio |
| LadyRose@KaZaA | (50 Cent)- High All The Time.mp3 | 50 Cent | 4,236KB | Audio |

Found 947 files

2,666,145 users online, sharing 879,509,171 files (6,085,760 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| LadyRose@KaZaA | (50 Cent) - High All The Time.mp3 | 50 Cent | 4,236kB | Audio |
| LadyRose@KaZaA | guns n roses - paradise city.mp3 | Guns N' Roses | 6,322kB | Audio |
| LadyRose@KaZaA | Monica - Angel of Mine.mp3 | Monica | 3,909kB | Audio |
| LadyRose@KaZaA | (18) Christina Aguilera - The Voice Within.mp3 | Christina Aguilera | 7,126kB | Audio |
| LadyRose@KaZaA | Kelly Clarkson - A Moment Like This (Very Clear).mp3 | Kelly Clarkson | 3,624kB | Audio |
| LadyRose@KaZaA | Cindy Lauper - Girls Just Want To Have Fun.mp3 | Cyndi Lauper | 3,662kB | Audio |
| LadyRose@KaZaA | 19_Stripped_Im_OK_FULL.mp3 | Christina Aguilera | 4,960kB | Audio |
| LadyRose@KaZaA | RB- P Diddy and R Kelly Satisfy You.mp3 | Puff Daddy F/ R. Kelly | 4,505kB | Audio |
| LadyRose@KaZaA | tupac feat nas- thug mansion acoustic.mp3 | 2pac | 3,751kB | Audio |
| LadyRose@KaZaA | Adam Sandler - Ode To My Car.mp3 | Adam Sandler | 3,686kB | Audio |
| LadyRose@KaZaA | 08-50_cent-if_i_cant-rns.mp3 | 50 Cent | 4,609kB | Audio |
| LadyRose@KaZaA | Sheryl Crow - with kid Rock - Picture  Cocky (1).mp3 | Kid Rock and Sheryl Crow | 4,670kB | Audio |
| LadyRose@KaZaA | Jewel - You Were Meant For Me.mp3 | Jewel | 3,970kB | Audio |
| LadyRose@KaZaA | Jessica Simpson - I Think Im In Love With You.mp3 | Jessica Simpson | 3,859kB | Audio |
| LadyRose@KaZaA | 19-50_cent-lifes_on_the_line_(bonus)-rns.mp3 | 50 Cent | 5,120kB | Audio |
| LadyRose@KaZaA | Christina Aguilera, Pink, Mya, Lil' Kim - Lady Marmalade (M... | Christina Aguilera, Pink, ... | 3,960kB | Audio |
| LadyRose@KaZaA | Destiny's Child - Say My Name.mp3 | Destiny's Child | 4,240kB | Audio |
| LadyRose@KaZaA | M2M - Mirror Mirror.mp3 | M2M | 3,116kB | Audio |
| 2 Users | martina mcbride - Concrete Angel.mp3 | Martina McBride | 3,958kB | Audio |
| LadyRose@KaZaA | Amanda Perez - Angel.mp3 | Amanda Perez | 3,443kB | Audio |
| LadyRose@KaZaA | CHUD.mp3 | Christina Aguilera | 3,986kB | Audio |
| LadyRose@KaZaA | Dixie Chicks (Live CMA Awards 2001) - Travelin Soldier.mp3 | Dixie Chicks | 4,544kB | Audio |
| LadyRose@KaZaA | Uncle Kracker - Drift Away.mp3 | Uncle Kracker | 3,999kB | Audio |
| LadyRose@KaZaA | The All-American Rejects - Swing Swing.mp3 | The All-American Rejects | 3,589kB | Audio |
| LadyRose@KaZaA | Kelly Clarkson - Low.mp3 | Kelly Clarkson | 3,267kB | Audio |
| LadyRose@KaZaA | Jessica Andrews - There's More To Me Then You.mp3 | Jessica Andrews | 5,463kB | Audio |
| LadyRose@KaZaA | Grease - Summer Nights (Grease).mp3 | Olivia Newton John  Joh... | 3,382kB | Audio |
| LadyRose@KaZaA | Grease3 - Hopelessly Devoted.mp3 | Olivia Newton John  Joh... | 2,827kB | Audio |
| LadyRose@KaZaA | She Thinks My Tractors Sexy- Kenney Chesney.mp3 | Kenny Chesney | 3,877kB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| LadyRose@KaZaA | She Thinks My Tractors Sexy - Kenney Chesney.mp3 | Kenny Chesney | 3,877KB | Audio |
| LadyRose@KaZaA | SweetestSin.mp3 | Jessica Simpson | 2,872KB | Audio |
| LadyRose@KaZaA | 006-ja_rule-murder_reigns-rns.mp3 | Ja Rule | 5,692KB | Audio |
| LadyRose@KaZaA | Tatu - All The Things She Said.mp3 | Tatu | 3,358KB | Audio |
| LadyRose@KaZaA | Blessed Union Of Souls - Hey Leonardo (She Likes Me For … | Blessed Union Of Souls | 3,288KB | Audio |
| LadyRose@KaZaA | Aqua - My Oh My.mp3 | Aqua | 3,197KB | Audio |
| LadyRose@KaZaA | MXPx - Blue Moon (Cover).mp3 | MXPx | 2,084KB | Audio |
| LadyRose@KaZaA | Aqua - Dr_Jones.mp3 | Aqua | 2,779KB | Audio |
| LadyRose@KaZaA | 04-50_cent-many_men_(wish_death)-rns (1).mp3 | 50 Cent | 6,006KB | Audio |
| LadyRose@KaZaA | Mandy Moore - I Wanna Be With You.mp3 | Mandy Moore | 3,985KB | Audio |
| LadyRose@KaZaA | Buy Out Riddim - Like Glue.mp3 | Sean Paul | 3,657KB | Audio |
| LadyRose@KaZaA | aaliyah - Miss You.mp3 | aaliyah | 1,730KB | Audio |
| LadyRose@KaZaA | Whitney Houston - I Will Always Love You (The Bodyguard).. | Whitney Huston | 4,294KB | Audio |
| LadyRose@KaZaA | Maria Carey - Hero.mp3 | Mariah Carey | 4,331KB | Audio |
| LadyRose@KaZaA | Destiny's Child - Jumpin_Jumpin.mp3 | Destiny's Child | 3,597KB | Audio |
| LadyRose@KaZaA | Copy of Destiny's Child - Hey Ladies.mp3 | Destiny's Child | 4,000KB | Audio |
| LadyRose@KaZaA | Destiny's Child - So Good.mp3 | Destiny's Child | 3,030KB | Audio |
| LadyRose@KaZaA | Heather Headley - Why Should I Cry.mp3 | Heather Headley | 3,550KB | Audio |
| LadyRose@KaZaA | Christina Aguilera - What A Girl Wants.mp3 | Christina Aguilera | 3,623KB | Audio |
| LadyRose@KaZaA | Remember the Titans - Ain't No Mountain High Enough.mp3 | Remember the Titans | 2,324KB | Audio |
| LadyRose@KaZaA | Crazy In Love.mp3 | LeAnn Rimes | 4,884KB | Audio |
| LadyRose@KaZaA | Kenny Chesney - She's Got It All.mp3 | Beyoncé Knowles feat. J… | 5,571KB | Audio |
| LadyRose@KaZaA | Heather Headley - Four Words From A Heartbreak.mp3 | Kenny Chesney | 3,197KB | Audio |
| LadyRose@KaZaA | Kid Rock - Only God Knows Why.mp3 | Heather Headley | 3,399KB | Audio |
| LadyRose@KaZaA | Kenny Chesney - No Problems.mp3 | Kid Rock | 5,112KB | Audio |
| LadyRose@KaZaA | Its_About_Time.mp3 | Kenny Chesney | 3,302KB | Audio |
| LadyRose@KaZaA | Petula Clark - Downtown.mp3 | Lilix | 3,458KB | Audio |
| LadyRose@KaZaA | Kenny_Chesney-_No_Shirt,_No_Shoes,_No_Problem_0… | Petula Clark | 3,008KB | Audio |
| LadyRose@KaZaA | | Kenny Chesney | 4,566KB | Audio |

2,666,145 users online, sharing 879,509,171 files (6,085,760 GB)  |  Not sharing any files

Found 947 files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| LadyRose@KaZaA | Kenny_Chesney_-_No_Shirt,_No_Shoes,_No_Problem_-_0... | Kenny Chesney | 4,566KB | Audio |
| LadyRose@KaZaA | TLC - Unpretty.mp3 | TLC | 3,801KB | Audio |
| LadyRose@KaZaA | Cherry Lips.mp3 | Garbage | 3,035KB | Audio |
| LadyRose@KaZaA | R-B-Envogue - Dont let go.mp3 | En Vogue | 3,838KB | Audio |
| LadyRose@KaZaA | Chingy - Right Thurr (1).mp3 | Chingy | 5,081KB | Audio |
| LadyRose@KaZaA | Shania Twain - Forever and for always.mp3 | Shania Twain | 7,804KB | Audio |
| LadyRose@KaZaA | Leanne Rymes - Can't Fight the Moonlight (Coyote Ugly).m... | LeAnn Rimes | 3,400KB | Audio |
| LadyRose@KaZaA | Shania Twain - In My Car (I'll Be The Driver).mp3 | Shania Twain | 3,200KB | Audio |
| LadyRose@KaZaA | frankie j - dont wanna try (4).mp3 | Frankie J | 5,790KB | Audio |
| 2 Users | dj sammy - Heaven.mp3 | DJ Sammy | 3,634KB | Audio |
| LadyRose@KaZaA | Matchbox 20 - Unwell.mp3 | Matchbox Twenty | 5,362KB | Audio |
| LadyRose@KaZaA | mariah carey - all my life.mp3 | Mariah Carey | 4,873KB | Audio |
| LadyRose@KaZaA | Joe Nichols - She Only Smokes When She Drinks.mp3 | Joe Nichols | 3,997KB | Audio |
| LadyRose@KaZaA | Ludicris - youz a hoe.mp3 | Ludacris | 4,962KB | Audio |
| LadyRose@KaZaA | 2D-david_banner_ft._lil_flip-like_a_pimp-wcr.mp3 | David Banner ft. Lil Flip | 5,738KB | Audio |
| LadyRose@KaZaA | 2Fast 2Furious OST - 13 - Lil' Flip - Rollin' On 20's.mp3 | Lil Flip | 5,845KB | Audio |
| LadyRose@KaZaA | lil Flip - The Way We Ball.mp3 | Lil Flip | 4,456KB | Audio |
| LadyRose@KaZaA | Breakin' - True moonwalk.mpg | Turbo | 924KB | Video |
| LadyRose@KaZaA | Frank Sinatra - You Are The Sunshine Of My Life.mp3 | Frank Sinatra | 2,330KB | Audio |
| LadyRose@KaZaA | Jimmy Wayne - Stay Gone .MP3 | Jimmy Wayne | 3,565KB | Audio |
| LadyRose@KaZaA | Reggae - Lumidee - Never Leave You.wma | Lumidee | 3,443KB | Audio |
| LadyRose@KaZaA | battle of the year 2001 national.mpeg | eyedea vs. unseen | 6,596KB | Video |
| LadyRose@KaZaA | 111-fluke-zion-mvp.mp3 | Fluke | 6,411KB | Video |
| LadyRose@KaZaA | Shania Twain - When you kiss me.mp3 | Shania Twain | 6,771KB | Audio |
| LadyRose@KaZaA | Big Tymers - Track 07.mp3 | Big Tymers | 4,609KB | Audio |
| LadyRose@KaZaA | Big Tymers, Lil' Wayne, Juvenile - Project Chick.mp3 | Big Tymers, Lil' Wayne, ... | 4,394KB | Audio |
| LadyRose@KaZaA | Hot Boys Big Tymers-I Rock Ice.mp3 | Big Tymers | 4,558KB | Audio |
| LadyRose@KaZaA | immortal technique - dance with the devil.mp3 | Immortal Technique | 9,054KB | Audio |
| LadyRose@KaZaA | Lil Flip - Underground Legend - 04 - I Shoulda Listened.mp3 | Lil Flip | 3,335KB | Audio |

Found 947 files    2,666,145 users online, sharing 879,509,171 files (6,085,760 GB)    Not sharing any files

# Kazaa - [Search]

File    View    Player    Tools    Actions    Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| LadyRose@KaZaA | Lil Flip - Underground Legend - 04 - I Shoulda Listened.mp3 | Lil Flip | 3,335kB | Audio |
| LadyRose@KaZaA | BG Big Timers - Extasy.mp3 | Big Tymers | 4,399kB | Audio |
| LadyRose@KaZaA | Anne Murray - You are my Sunshine.mp3 | Anne Murray | 2,682kB | Audio |
| LadyRose@KaZaA | Brad Paisley - Celebrity.mp3 | Brad Paisley | 3,562kB | Audio |
| LadyRose@KaZaA | Dixie Chicks - You Were Mine.mp3 | Dixie Chicks | 3,392kB | Audio |
| LadyRose@KaZaA | Christina Aguilera - I Turn To You.mp3 | Christina Aguilera | 4,291kB | Audio |
| LadyRose@KaZaA | Spice Girls - The Lady Is A Vamp.mp3 | Spice Girls | 2,945kB | Audio |
| LadyRose@KaZaA | Jenifer Lopez - Lets Get Loud.mp3 | Jennifer Lopez | 3,790kB | Audio |
| LadyRose@KaZaA | Selena - I Could Fall In Love.mp3 | Selena | 4,395kB | Audio |
| LadyRose@KaZaA | I Wish You'd Stay - Brad Paisley.mp3 | Brad Paisley | 5,095kB | Audio |
| LadyRose@KaZaA | Brad Paisley - We Danced.mp3 | Brad Paisley | 3,533kB | Audio |
| LadyRose@KaZaA | Aaron Lines - You Can't Hide Beautiful.mp3 | Aaron Lines | 3,408kB | Audio |
| LadyRose@KaZaA | Gillette - Short Dick Man (uncensored).mp3 | Gillette | 4,088kB | Audio |
| LadyRose@KaZaA | Concrete Blonde - Everybody Knows.mp3 | Concrete Blonde | 4,586kB | Audio |
| LadyRose@KaZaA | green day - basket case (live without warning).mpeg | Green Day | 29,542kB | Video |
| LadyRose@KaZaA | BBMak - Ghost of You And Me.mp3 | BBMak | 4,508kB | Audio |
| LadyRose@KaZaA | Faith Hill - Cry - 03 - One .mp3 | Faith Hill | 5,000kB | Audio |
| LadyRose@KaZaA | Christina Aguilera - Reflections - (Mulan).mp3 | Christina Aguilera | 3,364kB | Audio |
| LadyRose@KaZaA | No Doubt - Dont_speak.mp3 | No Doubt | 2,068kB | Audio |
| LadyRose@KaZaA | Natalie Imbruglia - Torn.mp3 | Natalie Imbruglia | 3,864kB | Audio |
| LadyRose@KaZaA | Jewel - Standing Still.mp3 | Jewel | 3,164kB | Audio |
| LadyRose@KaZaA | 03 - Fountains Of Wayne - Stacys Mom.mp3 | Fountains Of Wayne | 4,645kB | Audio |
| LadyRose@KaZaA | 98 Degrees - The Hardest Thing.mp3 | 98 Degrees | 4,291kB | Audio |
| LadyRose@KaZaA | NSync - God Must Have Spent A Little More Time On You.m... | NSync | 4,399kB | Audio |
| LadyRose@KaZaA | Selena - Dreaming Of You.mp3 | Selena | 4,909kB | Audio |
| LadyRose@KaZaA | 98 Degrees - I Do (Cherish You).mp3 | 98 Degrees | 3,547kB | Audio |
| LadyRose@KaZaA | Nsync - Girlfriend(Remix ft Nelly).mp3 | N Sync Feat. Nelly | 4,440kB | Audio |
| LadyRose@KaZaA | I WOULD DIE FOR YOU - GARBAGE - ROMEO AND JULIET ... | Garbage | 3,382kB | Audio |
| LadyRose@KaZaA | Boys Two Men - I Swear.mp3 | Boys II Men | 4,228kB | Audio |
| LadyRose@KaZaA | Shais Tough Man I Said Like A Women .mp3 | Shais Tough | 3,720kB | Audio |

Found 947 files

2,666,145 users online, sharing 879,509,171 files (6,085,760 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| LadyRose@KaZaA | Boys Two Men - I Swear.mp3 | Boys II Men | 4,288KB | Audio |
| LadyRose@KaZaA | Shinia Twain- Man I Feel Like A Woman.mp3 | Shania Twain | 2,734KB | Audio |
| LadyRose@KaZaA | Jessica Simpson - Irresistible.mp3 | Jessica Simpson | 3,048KB | Audio |
| LadyRose@KaZaA | Jessica_simpson-07-hot_like_fire.mp3 | Jessica Simpson | 4,028KB | Audio |
| LadyRose@KaZaA | John Micheal Montgomery - The Little Girl.MP3 | John Michael Montgomery | 3,219KB | Audio |
| LadyRose@KaZaA | Copy of (backstreetboys)-More Than That.mp3 | Backstreet Boys | 5,262KB | Audio |
| LadyRose@KaZaA | Britney Spears - Born To Make You Happy.mp3 | Britney Spears | 3,331KB | Audio |
| LadyRose@KaZaA | Music - RB - Jenifer Lopez - Feeling So Good.mp3 | J.Lo feat. Big Pun_Fat J... | 5,164KB | Audio |
| LadyRose@KaZaA | Jennifer Lopaz - had my lov.mp3 | Jenifer Lopez | 4,151KB | Audio |
| LadyRose@KaZaA | Billy Gilman - One Voice.mp3 | Billy Gilman | 3,940KB | Audio |
| LadyRose@KaZaA | Concrete Blonde - Joey.mp3 | Concrete Blonde | 3,905KB | Audio |
| LadyRose@KaZaA | Melissa Ethridge - Angels Will Fall.mp3 | Charmed - Soundtrack | 4,001KB | Audio |
| LadyRose@KaZaA | Melissa Etheridge Black Velvet.mp3 | Melissa Etheridge | 4,520KB | Audio |
| LadyRose@KaZaA | Ricky Martin - Private Emotion.mp3 | Ricki Martin | 3,792KB | Audio |
| LadyRose@KaZaA | Madonna - True Blue.mp3 | Madonna | 4,035KB | Audio |
| LadyRose@KaZaA | Charmed - Theme Song.mp3 | Charmed | 4,174KB | Audio |
| LadyRose@KaZaA | Methods of Mayhem - Get Naked.mp3 | Methods of Mayhem | 3,151KB | Audio |
| LadyRose@KaZaA | Charmed 3x23 Prue Tribute.mov | Charmed | 13,335KB | Video |
| LadyRose@KaZaA | Boys II Men - On Bended Knees.mp3 | Boyz II Men | 4,517KB | Audio |
| LadyRose@KaZaA | Kenny Chesney - How Forever Feels.mp3 | Kenny Chesney | 2,926KB | Audio |
| LadyRose@KaZaA | Country-K Chesney-For The First Time.mp3 | Kenny Chesney | 3,415KB | Audio |
| LadyRose@KaZaA | Kenny Chesney - You Had Me At Hello.mp3 | Kenny Chesney | 3,572KB | Audio |
| LadyRose@KaZaA | Daniel Bedingfield - If You're Not The One (Metro Mix).mp3 | Daniel Beddingfield | 9,400KB | Audio |
| LadyRose@KaZaA | Mandy Moore - Candy.mp3 | Mandy Moore | 3,733KB | Audio |
| LadyRose@KaZaA | daniel bedingfield- if you're not the one.MP3 | Daniel Beddingfield | 1,765KB | Audio |
| LadyRose@KaZaA | Deana Carter - Strawbery Wine.mp3 | Deana Carter | 4,480KB | Audio |
| LadyRose@KaZaA | Deana Carter - Did I Shave My Legs For This.mp3 | Deana Carter | 3,005KB | Audio |
| LadyRose@KaZaA | Allan Jackson - It's Five O'Clock Somewhere (with Jimmy Bu... | Allan and Jimmy | 3,595KB | Audio |
| LadyRose@KaZaA | Good Charolette-Change.mp3 | Good Charlotte | 3,820KB | Audio |
| | Artist  SDRAT2 ANPST mp3 | | | Audio |

2,666,145 users online, sharing 879,509,171 files (6,085,760 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

Download

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| LadyRose@KaZaA | Good Charlotte-Change.mp3 | Good Charlotte | 3,820KB | Audio |
| LadyRose@KaZaA | Artist - SARAI LADIES'.mp3 | Sarai | 3,260KB | Audio |
| LadyRose@KaZaA | Lee Ann Womack - I'll Think Of A Reason Later.mp3 | ha | 3,416KB | Audio |
| LadyRose@KaZaA | Will Smith - Men In Black.mp3 | 3 | 3,646KB | Audio |
| LadyRose@KaZaA | Tracy Byrd - The Truth About Men.mp3 | Tracy Byrd | 5,485KB | Audio |
| LadyRose@KaZaA | Dierks Bentley- What Was I thinking.wma | Dierks Bentley | 3,621KB | Audio |
| LadyRose@KaZaA | Rascal Flatts - Melt - 03 - I Melt.mp3 | Rascal Flatts | 3,664KB | Audio |
| LadyRose@KaZaA | 98 Degrees - My Everything.mp3 | 98 degrees | 3,611KB | Audio |
| LadyRose@KaZaA | Dashboard Confessional - So Impossible.mp3 | Dashboard Confessional | 2,790KB | Audio |
| LadyRose@KaZaA | Venga Boys - I want you in my room.mp3 | Venga Boys | 3,200KB | Audio |
| LadyRose@KaZaA | Kenny Chesney- If I Lost It.mp3 | Kenny Chesney | 3,698KB | Audio |
| LadyRose@KaZaA | Toby Keith- who's your daddy (2).mp3 | toby keith | 2,850KB | Audio |
| LadyRose@KaZaA | Whitney Houston - I Believe in Miracles.mp3 | Whitney Houston | 3,630KB | Audio |
| LadyRose@KaZaA | Oldies - Smoky Robinson - I Second That Emotion.mp3 | Smokey Robinson_The M... | 1,975KB | Audio |
| LadyRose@KaZaA | kenny chesney - It's The Simple Things.mp3 | Kenny Chesney | 3,776KB | Audio |
| LadyRose@KaZaA | Kenny Chesney - Drink Swear Steal Lie.mp3 | Kenny Chesney | 2,841KB | Audio |
| LadyRose@KaZaA | Jimmy Buffet - Margaritaville.mp3 | Jimmy Buffet | 3,445KB | Audio |
| LadyRose@KaZaA | Kenny Chessney - The Good Stuff.mp3 | Kenny Chesney | 3,135KB | Audio |
| LadyRose@KaZaA | 5club7 - Never Had a Dream Come True (1).mp3 | 5 Club7 | 2,652KB | Audio |
| LadyRose@KaZaA | Concrete Blond - Sweet Jane.mp3 | Concrete Blonde | 3,404KB | Audio |
| LadyRose@KaZaA | oldies - i will survive.mp3 | Aretha Franklin | 2,970KB | Audio |
| LadyRose@KaZaA | oldies Smokey Robinson - My Girl.mp3 | Smokey Robinson | 2,572KB | Audio |
| LadyRose@KaZaA | Whitney Houston-There Can Be Miracles.mp3 | Whitney Houston|Maria C... | 4,750KB | Audio |
| LadyRose@KaZaA | Rick James_Smokey Robinson - Ebony Eyes.mp3 | Rick James + Smokey Rob... | 4,848KB | Audio |
| LadyRose@KaZaA | Mariah Carey_Boyz II Men - One Sweet Day (1).mp3 | Mariah Carrey/Boyz II Men | 1,929KB | Audio |
| LadyRose@KaZaA | Tim McGraw_Jo Dee Mesina - Bring on the Rain.mp3 | JoDee Messina | 3,740KB | Audio |
| LadyRose@KaZaA | Celin Deon - Its All Coming Back to me Now (2).mp3 | Celine Dion | 4,524KB | Audio |
| LadyRose@KaZaA | Oldies - Temptations - Sugar Pie, Honey Bunch.mp3 | Oldies: Temptations | 2,554KB | Audio |
| LadyRose@KaZaA | Sleeter Davis - The End Of The World.mp3 | Skeeter Davis | 2,479KB | Audio |
| Lady D @KaZaA | Lisa Budd - Eat You Alive.mp3 | Lisa Budd | | |

Found 947 files

2,666,145 users online; sharing 879,509,171 files (6,085,760 GB)    Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

My Kazaa   Web   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| LadyRose@KaZaA | Skeeter Davis - The End Of The World.mp3 | Skeeter Davis | 2,479KB | Audio |
| LadyRose@KaZaA | Limp Bizkit - Eat You Alive.mp3 | Limp Bizkit | 3,684KB | Audio |
| LadyRose@KaZaA | Oldies-Temptations-Build Me Up Butter Cup.mp3 | Temptations | 2,804KB | Audio |
| LadyRose@KaZaA | Diamond Rio -03- I Believe (Completely) (1).mp3 | Diamond Rio | 3,697KB | Audio |
| LadyRose@KaZaA | Celine Dion-One Heart--have you ever been in love--New ... | Celine Dion | 5,818KB | Audio |
| LadyRose@KaZaA | Deric Ruttan-When You Come Around.mp3 | Deric Ruttan | 5,238KB | Audio |
| LadyRose@KaZaA | Rascal Flats -This Everyday Love.mp3 | Rascle Flats | 2,876KB | Audio |
| LadyRose@KaZaA | Kid Rock - American Bad Ass.mp3 | Kid Rock | 4,250KB | Audio |
| LadyRose@KaZaA | Kenny Wayne Shepard - Blue on Black.mp3 | Kenny Wayne Shepard | 5,165KB | Audio |
| LadyRose@KaZaA | Divinyls - I Touch Myself .mp3 | Divinyls | 3,512KB | Audio |
| LadyRose@KaZaA | Cold - Stupid Girl.mp3 | Cold | 2,968KB | Audio |
| LadyRose@KaZaA | Ruben Studdard - Flying Without Wings.mp3 | Ruben Studdard | 6,967KB | Audio |
| LadyRose@KaZaA | chistina aguilera a disin eminem (slimshady beat).mp3 | Cristina Aguilera | 1,763KB | Audio |
| LadyRose@KaZaA | DMX - Slippin'.mp3 | DMX | 4,766KB | Audio |
| LadyRose@KaZaA | Bush - Machinehead.mp3 | Bush | 4,004KB | Audio |
| LadyRose@KaZaA | Boxcar Racer - I Feel So.mp3 | Box Car Racer | 2,489KB | Audio |
| LadyRose@KaZaA | Metallica and Kidrock - Turn the Page (Live in Phoenix, Su... | Kid Rock and Metallica | 5,319KB | Audio |
| LadyRose@KaZaA | Sarah Sadler - Beautiful.MP3 | Sarah Sadler | 3,285KB | Audio |
| LadyRose@KaZaA | Sade - Every Word.mp3 | Sade | 3,822KB | Audio |
| LadyRose@KaZaA | old school rap - tootsee roll.mp3 | Old School Rap | 2,040KB | Audio |
| LadyRose@KaZaA | RAP-EMINEM (CRACK ON MYSTICAL) UNRELEASED.mp3 | Eminem | 1,302KB | Audio |
| LadyRose@KaZaA | the fast and the furious 2 (1) (1).jpg | Fast_Furius | 36KB | Image |
| LadyRose@KaZaA | gone in 60 seconds (soundtrack) - 11 - dmx - party up.mp3 | Gone In 60 Seconds | 3,590KB | Audio |
| LadyRose@KaZaA | Save The Last Dance Soundtrack- True Colors.mp3 | Save The Last Dance Sou... | 1,800KB | Audio |
| LadyRose@KaZaA | RAP - Eminem - Crack Cocaine (Unreleased very rare studi... | Eminem | 2,626KB | Audio |
| LadyRose@KaZaA | Tommy Lee - Hold Me Down.mp3 | Tommy Lee | 3,060KB | Audio |
| LadyRose@KaZaA | 06_Blink182_WhatsMyAgeAgain.mp3 | Blink 182 | 3,183KB | Audio |
| LadyRose@KaZaA | Blink 182 - Adam's Song.mp3 | Blink182 | 3,931KB | Audio |
| LadyRose@KaZaA | real slimshady vs britneyspears.mpeg | EMINEM vs BRITNEY SPE... | 3,878KB | Video |

Found 947 files    2,666,145 users online, sharing 879,509,171 files (6,085,760 GB)    Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download      Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| LadyRose@KaZaA | real slimshady vs britneyspears.mpeg | EMINEM vs BRITNEY SPE… | 3,878KB | Video |
| LadyRose@KaZaA | will smith - miami.mp3 | Will Smith | 3,087KB | Audio |
| LadyRose@KaZaA | Joan Jett- Don't give a damn about my bad reputation.MP3 | The Donnas | 2,649KB | Audio |
| LadyRose@KaZaA | Micheal Jackson - Free Willy Theme.mp3 | Michael Jackson | 4,044KB | Audio |
| LadyRose@KaZaA | madonna - open your heart to me.mp3 | Madonna | 3,598KB | Audio |
| LadyRose@KaZaA | Imprint - Double Drive.mp3 | DoubleDrive | 5,931KB | Audio |
| LadyRose@KaZaA | double drive - Stand By.mp3 | doubleDrive | 3,522KB | Audio |
| LadyRose@KaZaA | Bone Thugz N Harmony-Shots To The Double Glock.mp3 | Bone Thugs and Harmony | 4,408KB | Audio |
| LadyRose@KaZaA | Will Smith - Gettin Jiggy With It.mp3 | Will Smith | 3,552KB | Audio |
| LadyRose@KaZaA | Chantal Kreviazuk - It Feels Like Home to Me.mp3 | Chantal Kreviazuk | 4,040KB | Audio |
| LadyRose@KaZaA | Chantal Kreviazuk-Time.MP3 | Chantal Kreviazuk | 3,860KB | Audio |
| LadyRose@KaZaA | Chantal Kreviazuk - In My Life - Providence TV Theme Song.. | Chantal Kreviazuk | 3,588KB | Audio |
| LadyRose@KaZaA | Chevelle_-_The Red.mp3 | Chevelle | 2,789KB | Audio |
| LadyRose@KaZaA | Sarah Mclachlan - Silence (Club Mix).mp3 | Delirium | 5,706KB | Audio |
| LadyRose@KaZaA | Sarah Maclachlan -- 1 Will Remember You.mp3 | Sarah Mclachlan | 3,965KB | Audio |
| LadyRose@KaZaA | Celine Dion - My Heart Will Go On (2).mp3 | Celine Dion | 4,349KB | Audio |
| LadyRose@KaZaA | Sheryl Crow - If It Makes You Happy.mp3 | Sheryl Crow | 5,030KB | Audio |
| LadyRose@KaZaA | Trapt- Headstrong.mp3 | Trapt | 3,283KB | Audio |
| LadyRose@KaZaA | kenny chesney - Big Star.mp3 | Kenny Chesney | 3,737KB | Audio |
| LadyRose@KaZaA | Kenney Chesney - Back Where I Come From.mp3 | Kenny Chesney | 4,011KB | Audio |
| LadyRose@KaZaA | kenny chesney - On The Coast Of Somewhere Beautiful.m… | Kenny Chesney | 3,350KB | Audio |
| LadyRose@KaZaA | The Starting Line - Best Of Me.mp3 | The Starting Line | 4,080KB | Audio |
| LadyRose@KaZaA | Kenny Chesney - Love Those Songs.mp3 | Kenny Chesney | 3,606KB | Audio |
| LadyRose@KaZaA | Kenny Chesney - One Step Up.mp3 | Kenny Chesney | 5,532KB | Audio |
| LadyRose@KaZaA | Wyclef Jean - Stripper Song.mp3 | Wyclef Jean | 3,906KB | Audio |
| LadyRose@KaZaA | STaCie oRRiCo -(theres gotta be) more to life.wma | Stacie Orrico. | 1,975KB | Audio |
| LadyRose@KaZaA | Ataris - Between You And Me.mp3 | The Ataris | 2,446KB | Audio |
| LadyRose@KaZaA | Rodney Carrington - Beer Is Better Than A Woman.mp3 | Rodney Carrington | 1,622KB | Audio |
| LadyRose@KaZaA | Rodney Carrington - Bad Pickup Lines.mp3 | Rodney Carrington | 1,069KB | Audio |
| Lady Dacc@KaZaA | Dadball To A Dawar mn2 | Dadball | 2,720KB | Audia |

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   ·   My Kazaa   |   Theater   Search   Traffic   Shop   Tell A Friend

New search   |   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| LadyRose@KaZaA | Rodney Carrington - Bad Pickup Lines.mp3 | Rodney Carrington | 1,066KB | Audio |
| LadyRose@KaZaA | Rockell - In A Dream .mp3 | Rockell | 3,779KB | Audio |
| LadyRose@KaZaA | Lauren Hill - Killing Me Softly.mp3 | Lauren Hill | 4,089KB | Audio |
| LadyRose@KaZaA | Martina Mcbride - My Valentine.mp3 | Martina Mcbride | 3,067KB | Audio |
| LadyRose@KaZaA | otep - Blood Pigs.mp3 | otep | 3,809KB | Audio |
| LadyRose@KaZaA | toby keith - i wanna talk about me.mp3 | Toby Keith | 2,829KB | Audio |
| LadyRose@KaZaA | Debbie Gibson - Oh my own (Les Miserables).mp3 | Les Miserables | 4,356KB | Audio |
| LadyRose@KaZaA | Tim Rushlow - She Misses Him.mp3 | Tim Rushlow | 3,584KB | Audio |
| LadyRose@KaZaA | Pocahontas - If I Never Knew You .mp3 | Walt Disney | 3,934KB | Audio |
| LadyRose@KaZaA | Lonestar - My Front Porch Looking In.mp3 | Lonestar | 3,350KB | Audio |
| LadyRose@KaZaA | David Bowie - Labyrinth - As the World Falls Down.mp3 | David Bowie | 2,276KB | Audio |
| LadyRose@KaZaA | Tracy Byrd - Just Let Me Be In Love.mp3 | Tracy Byrd | 3,554KB | Audio |
| LadyRose@KaZaA | Baby cause Im a thug.mp3 | Trick Daddy | 2,201KB | Audio |
| LadyRose@KaZaA | deana carter - before we ever heard goodbye.mp3 | Deana Carter | 3,546KB | Audio |
| LadyRose@KaZaA | Mel C - Brian Adams - Baby When Your Gone.mp3 | Bryan Adams _mel C | 3,209KB | Audio |
| LadyRose@KaZaA | Madonna - Spanish Lullaby.mp3 | Madonna | 3,788KB | Audio |
| LadyRose@KaZaA | eric clapton - wonderful tonight.mp3 | Eric Clapton | 3,423KB | Audio |
| LadyRose@KaZaA | Anthony Smith - If That Aint Country.wma | Anthony Smith | 2,272KB | Audio |
| LadyRose@KaZaA | Chely Wright - Single White Female.mp3 | Chely Wright | 3,104KB | Audio |
| LadyRose@KaZaA | Eric Clapton - You Look Wonderful Tonight.mp3 | Eric Clapton | 3,002KB | Audio |
| LadyRose@KaZaA | Buddy Jewel - Lacey's Song.MP3 | Buddy Jewel | 2,056KB | Audio |
| LadyRose@KaZaA | 99Toby Kieth - Beer for My Horses.mp3 | Toby Keith; Willie Nelson | 2,387KB | Audio |
| LadyRose@KaZaA | Robin Williams - Daffy getting head.mp3 | Robin Williams | 631KB | Audio |
| LadyRose@KaZaA | LEEANN RIMES - ONE WAY TICKET.MP3 | LeAnn Rimes | 3,022KB | Audio |
| LadyRose@KaZaA | Faith Hill - Shes a Wild One.mp3 | Faith Hill | 2,572KB | Audio |
| LadyRose@KaZaA | Dido - Missing.mp3 | Everything But The Girl | 5,021KB | Audio |
| LadyRose@KaZaA | Mariah Carey - Bringing On The Heartache.mp3 | mariah carey | 6,358KB | Audio |
| LadyRose@KaZaA | Luther Vandross and Mariah Carey - Endless Love.mp3 | MARIAH CAREY | 4,035KB | Audio |
| LadyRose@KaZaA | luther vandross - Can I Take You Out Tonight.mp3 | Luther Vandross | 2,677KB | Audio |
| LadyRose@KaZaA | | | | Audio |

Found 947 files   |   2,666,145 users online, sharing 879,509,171 files (6,005,760 GB)   |   Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| LadyRose@KaZaA | luther vandross - Can I Take You Out Tonight.mp3 | Luther Vandross | 2,677KB | Audio |
| LadyRose@KaZaA | Bobby Vee - Earth Angel.mp3 | Bobby Vinton | 2,549KB | Audio |
| LadyRose@KaZaA | Dixie Chicks - Landslide (album version).mp3 | Dixie Chicks | 3,605KB | Audio |
| LadyRose@KaZaA | Christina Aguilera - Cruz.mp3 | Christina Aguilera | 3,589KB | Audio |
| LadyRose@KaZaA | Christina Aguilera - 09 - Impossible .mp3 | Christina Aguilera | 5,965KB | Audio |
| LadyRose@KaZaA | Luther Vandross - Can Heaven Wait.mp3 | Luther Vandross | 5,243KB | Audio |
| LadyRose@KaZaA | Jennifer Love Hewitt - 02 - can i go now - simple.mp3s.mp3 | Jennifer Love Hewitt | 5,062KB | Audio |
| LadyRose@KaZaA | Dawsons Creek Soundtrack - Jann Arden - True Love.mp3 | Jann Arden | 4,341KB | Audio |
| LadyRose@KaZaA | (11) Jennifer Lopez - Baby I Love You.wma | J. Lo | 2,637KB | Audio |
| LadyRose@KaZaA | Keith Urban - Raining On Sunday.mp3 | Keith Urban | 5,599KB | Audio |
| LadyRose@KaZaA | Tim McGraw and The Dance Hall Doctors - 13 - real good m... | Tim McGraw | 7,998KB | Audio |
| LadyRose@KaZaA | Keith Urban - Somebody Like You.mp3 | Keith Urban | 4,984KB | Audio |
| LadyRose@KaZaA | Keith Urban_Jeans On.mp3 | Keith Urban | 3,408KB | Audio |
| LadyRose@KaZaA | Who Wouldn't Want To Be Me.mp3 | Keith Urban | 4,017KB | Audio |
| LadyRose@KaZaA | Tracy Byrd - I Like My Women On The Trashy Side.mp3 | Sawyer Brown | 3,050KB | Audio |
| LadyRose@KaZaA | Marvin Gaye - How Sweet It Is (To Be Loved By You).mp3 | Temptations | 2,718KB | Audio |
| LadyRose@KaZaA | Trapt_Headstrong.wma | Trapt | 3,283KB | Audio |
| LadyRose@KaZaA | Keith Urban_You Look Good In My Shirt.mp3 | Keith Urban | 3,769KB | Audio |
| LadyRose@KaZaA | Christina Aguilera - Obvious.mp3 | Christina Aguilera | 3,760KB | Audio |
| LadyRose@KaZaA | Coyote Shivers - Sugarhigh (Empire Records).mp3 | Coyote Shivers | 2,466KB | Audio |
| LadyRose@KaZaA | Little Texas - God bless Texas2.mp3 | Alan Jackson? | 3,518KB | Audio |
| LadyRose@KaZaA | Alan Jackson - Where I Come From.mp3 | Alan Jackson | 3,785KB | Audio |
| LadyRose@KaZaA | Keith Urban - Somebody Like You (1).mp3 | Keith Urban | 3,653KB | Audio |
| LadyRose@KaZaA | Joe Nichols - Brokenheartsville.mp3 | Joe Nichols | 3,613KB | Audio |
| LadyRose@KaZaA | Annie Patriotic Alan Jackson - Where Were You.mp3 | Allan Jackson | 2,073KB | Audio |
| LadyRose@KaZaA | Nivea - The One For Me.mp3 | Nivea | 5,092KB | Audio |
| LadyRose@KaZaA | Destiny's Child - Survivor - 10 - Emotions (1).mp3 | Destinys Child | 3,694KB | Audio |
| LadyRose@KaZaA | Marilyn Manson - Tainted Love.mp3 | Marilyn Manson | 3,108KB | Audio |
| LadyRose@KaZaA | joe nicols - joe nicols 01 leave the past behind (1).mp3 | Joe Nichols | 3,840KB | Audio |
| LadyRose@KaZaA | Josh Johnson - Dreaming.mp3 | Josh Johnson | 2,907KB | Audio |

2,666,145 users online; sharing 879,509,171 files (6,085,760 GB)

Found 947 files | | Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| LadyRose@KaZaA | joe nicols - joe nicols 01 leave the past behind (1).mp3 | Joe Nichols | 3,840KB | Audio |
| LadyRose@KaZaA | Jack Johnson - Drowning.mp3 | Jack Johnson | 2,297KB | Audio |
| LadyRose@KaZaA | Faith Hill_Tim Mcgraw--Lets Make Love.mp3 | Faith Hill | 3,936KB | Audio |
| LadyRose@KaZaA | Tim Mcgraw- Red Rag Top.mp3 | Tim Mcgraw | 5,952KB | Audio |
| LadyRose@KaZaA | Tim Mcgraw - Just to see you smile.mp3 | Tim McGraw | 3,328KB | Audio |
| LadyRose@KaZaA | Country~Kenny Chesney--Just Don't Happen 3331wice.mp3 | Kenny Chesney | 2,382KB | Audio |
| LadyRose@KaZaA | Christina Aguilera - Dont Make Me Love You.mp3 | Christina Aguilera | 3,433KB | Audio |
| LadyRose@KaZaA | Christina Aguilera - Dreamy Eyes (1).mp3 | Christina Aguilera | 3,637KB | Audio |
| LadyRose@KaZaA | Ashanti - Dreams.mp3 | Ashanti | 2,524KB | Audio |
| LadyRose@KaZaA | Britney Spears - I'll Never Stop Loving You.mp3 | Britney Spears | 4,335KB | Audio |
| LadyRose@KaZaA | Joe Nichols - To Tell You The Truth, I Lied.mp3 | Joe Nichols | 3,130KB | Audio |
| LadyRose@KaZaA | Joe Nichols - The Impossible.mp3 | Joe Nichols | 3,799KB | Audio |
| LadyRose@KaZaA | Jack Johnson - Losing Hope.mp3 | Jack Johnson | 3,618KB | Audio |
| LadyRose@KaZaA | Pearl Jam - Jeremy.mp3 | Pearl Jam | 4,988KB | Audio |
| LadyRose@KaZaA | Brad Paisley - She Said Yes.mp3 | Brad Paisley | 3,154KB | Audio |
| LadyRose@KaZaA | brad paisley - Two People Fell in Love.mp3 | Brad Paisley | 1,954KB | Audio |
| LadyRose@KaZaA | Christina_Aguilera_-_Just_Be_Free_-_06_-_Make_Me_Ha... | Christina Aguilera | 3,672KB | Audio |
| LadyRose@KaZaA | 12 Britney Spears - When I found you.mp3 | Britney Spears | 2,968KB | Audio |
| LadyRose@KaZaA | richard clayderman  James last - Theme From Love Story.... | James Last_R._Clayder... | 2,830KB | Audio |
| LadyRose@KaZaA | Romantic Piano - Theme From Love Story.mp3 | Movie Theme Songs | 2,465KB | Audio |
| LadyRose@KaZaA | Smile Empty Soul - Bottom of the Bottle.mp3 | Smile Empty Soul | 1,492KB | Audio |
| LadyRose@KaZaA | 03 - Bullmic.mp3 | The Used | 3,133KB | Audio |
| LadyRose@KaZaA | 02-smile_empty_soul-silhouettes-fnt.mp3 | Smile Empty Soul | 5,487KB | Audio |
| LadyRose@KaZaA | Starting Line - West Girl Scout Road.mp3 | The Starting Line | 2,830KB | Audio |
| LadyRose@KaZaA | The Starting Line - This Ride.mp3 | The Starting Line | 5,943KB | Audio |
| LadyRose@KaZaA | Cyndi Thompson - What I Really Meant To Say .wav | Cyndi Thompson | 1,189KB | Audio |
| LadyRose@KaZaA | George Strait - Check Yes Or No.mp3 | George Strait | 3,102KB | Audio |
| LadyRose@KaZaA | Dawson's Creek Soundtrack - Jessica Simpson - Did You Ev... | Jessica Simpson | 3,650KB | Audio |
| LadyRose@KaZaA | eminem_obie_50cent - love me (1).mp3 | Eminem, 50 Cent, Obie... | 4,230KB | Audio |
| Lad@@@@@@@ | i have found you in this akin borning dinnana mn3 | inedia nineann | 4 4ADLD | Audia |

2,666,145 users online, sharing 879,509,171 files (6,085,760 GB)   Not sharing any files

Found 947 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| LadyRose@KaZaA | eminem_obie_50cent - love me (1).mp3 | Eminem, 50 Cent, _Obie ... | 4,230KB | Audio |
| LadyRose@KaZaA | i have loved you-in this skin_jessica simpson.mp3 | Jessica simpson | 4,140KB | Audio |
| LadyRose@KaZaA | jessica simpson-in this skin-everyday see you.mp3 | Jessica simpson | 5,357KB | Audio |
| LadyRose@KaZaA | Simpson, Jessica-08-My Wonderful.mp3 | Jessica Simpson | 5,958KB | Audio |
| LadyRose@KaZaA | Mandy Moore - I Like It.mp3 | Mandy Moore | 4,159KB | Audio |
| LadyRose@KaZaA | Stevie Nicks - Beauty And The Beast.mp3 | Stevie Nicks | 5,664KB | Audio |
| LadyRose@KaZaA | 20_Stripped_keep_on_singing_my_song_FULL.mp3 | Christina Aguilera | 9,135KB | Audio |
| LadyRose@KaZaA | angelina - Ever Since The First Time.mp3 | Angelina | 3,653KB | Audio |
| LadyRose@KaZaA | Field Mob - Sick Of Being Lonely.mp3 | Field Mob | 5,368KB | Audio |
| LadyRose@KaZaA | dr_dre-01-bad_intentions-fix-rev.mp3 | Dr. Dre | 4,248KB | Audio |
| LadyRose@KaZaA | Bonnie Raitt - Something To Talk About.mp3 | Bonnie Raitt | 3,562KB | Audio |
| LadyRose@KaZaA | Simple Plan - Perfect.mp3 | Simple Plan | 4,369KB | Audio |
| LadyRose@KaZaA | Rascall Flats - These Days.mp3 | Rascal Flatts | 3,390KB | Audio |
| LadyRose@KaZaA | JIMMY WAYNE- 10 - I Love You This Much.mp3 | Jimmy Wayne | 3,867KB | Audio |
| LadyRose@KaZaA | Envoque - All Cried Out.mp3 | Allure f/112 | 3,479KB | Audio |
| LadyRose@KaZaA | Evanescence - Going Under.mp3 | Evanescence | 4,747KB | Audio |
| LadyRose@KaZaA | Cher - Believe.mp3 | Cher | 3,723KB | Audio |
| LadyRose@KaZaA | Ataris - Vacation.mp3 | The Ataris | 1,638KB | Audio |
| LadyRose@KaZaA | NSync - Tearin Up My Heart.mp3 | N Sync | 3,246KB | Audio |
| LadyRose@KaZaA | back street boys thatway.mp3 | Backstreet Boys | 4,168KB | Audio |
| LadyRose@KaZaA | Nsync - Celebrity - 10 - Selfish.mp3 | Nsync | 4,070KB | Audio |
| LadyRose@KaZaA | BSB, Nsync, 98 Degrees - Cheerleading Remix.mp3 | KaZaA | 8,548KB | Audio |
| LadyRose@KaZaA | Toby Keith - It's All Good.mp3 | Toby Keith | 3,088KB | Audio |
| LadyRose@KaZaA | Rodney Carrington - Beer Is Better Than A Woman (1).mp3 | Bob and Tom | 2,412KB | Audio |
| LadyRose@KaZaA | Beyonce and Sean Paul - Baby Boy.mp3 | Beyonce Feat Sean Paul | 5,362KB | Audio |
| LadyRose@KaZaA | Judy Garland - Somewhere Over The Rainbow.mp3 | Judy Garland | 2,658KB | Audio |
| LadyRose@KaZaA | From The Bottom Of My Heart.mp3 | Britney Spears | 4,767KB | Audio |
| LadyRose@KaZaA | Jewel - Have A Little Faith In Me.mp3 | Jewel | 4,138KB | Audio |
| LadyRose@KaZaA | Toby Keith - Should've Been A Cowboy.mp3 | Toby Keith | 3,282KB | Audio |
| LadyRose@KaZaA | Sav sounds - Donald Duck serenen.mp3 | Sav sounds | 2290KB | Audio |

Found 947 files

2,666,145 users online, sharing 879,509,171 files (6,085,760 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

My Kazaa | Theater | Web | Search | Traffic | Shop | Tell A Friend

New search | Download

Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| LadyRose@KaZaA | Toby Keith - Should've Been A Cowboy.mp3 | Toby Keith | 3,282KB | Audio |
| LadyRose@KaZaA | Sex sounds - Donald Duck orgasm.mp3 | Sex sounds | 733kB | Audio |
| LadyRose@KaZaA | Sex Sounds - Donald Duck Getting a Blow Job.MP3 | Adam Sandler | 630kB | Audio |
| LadyRose@KaZaA | ginuwine- in thoes jeans.mp3 | Ginuwine | 5,707KB | Audio |
| LadyRose@KaZaA | Blink 182 - Whats my Age Again(m).mpeg | Blink 182 | 25,326KB | Video |
| LadyRose@KaZaA | Anthony Smith- If that aint Country.mp3 | Anthony Smith | 3,651KB | Audio |
| LadyRose@KaZaA | Joni Mitchell - A Case Of You.mp3 | Joni Mitchell | 4,108KB | Audio |
| LadyRose@KaZaA | Soundtrack - Practical Magic - 01 - Stevie Nicks-If You Ever... | Stevie Nicks_Sheryl Crow | 3,928KB | Audio |
| LadyRose@KaZaA | Soundtrack - Practical Magic - 11 - Stevie Nicks-Crystal.mp3 | Stevie Nicks | 5,572KB | Audio |
| LadyRose@KaZaA | Bette Midler - The Rose.mp3 | Bette Midler | 3,554KB | Audio |
| LadyRose@KaZaA | atanes- boys of summer.mp3 | The Ataris | 6,069KB | Audio |
| LadyRose@KaZaA | Sammy Kershaw - She Don't Know She's Beautiful.mp3 | Sammy Kershaw | 2,716KB | Audio |
| LadyRose@KaZaA | Savage Garden- Truely Madly Deeply.mp3 | Savage garden | 3,288KB | Audio |
| LadyRose@KaZaA | Dido - Dawsons Creek Theme.mp3 | Paula Cole | 4,987KB | Audio |
| LadyRose@KaZaA | Eminem - Words are weapons.mp3 | Eminem and D12 | 2,920KB | Audio |
| LadyRose@KaZaA | Nelly - Here We Go.mp3 | Nelly | 3,294KB | Audio |
| LadyRose@KaZaA | Funk Master Flex feat Eminem and Dr Dre - If I Get Locked... | Eminem | 2,586KB | Audio |
| LadyRose@KaZaA | 2PAC N EMEINEM (UNREALCEASED .mp3 | 2Pac | 1,758KB | Audio |
| LadyRose@KaZaA | Eminem- its_ok(infinite).mp3 | Eminem | 3,301KB | Audio |
| 2 Users | Jessica Andrews - Good Time.mp3 | Jessica Andrews | 5,248KB | Audio |
| LadyRose@KaZaA | SOCA--2002--TURN ME ON REMIX--ALLISON HINDS AND K... | Kevin Little feat. Alison H... | 7,148KB | Audio |
| LadyRose@KaZaA | emeinem future-sweet_home_alabama_freestyle-kOn.mp3 | Eminem | 1,804KB | Audio |
| LadyRose@KaZaA | Lil' Jon_The Eastside Boyz - Kings of Crunk - 19 - Get Low... | Lil' Jon_The Eastside Bo... | 5,222KB | Audio |
| LadyRose@KaZaA | mandy moore-have a little faith in me-coverage.mp3 | mandy moore | 1,600KB | Audio |
| LadyRose@KaZaA | ADEMA-Unstable.mp3 | ADEMA | 2,998KB | Audio |
| LadyRose@KaZaA | (02) Eminem - White America.mp3 | Eminem | 2,536KB | Audio |
| LadyRose@KaZaA | Yeah.mp3 | Usher ft Lil' Jon _Ludacris | 5,832KB | Audio |
| LadyRose@KaZaA | Deana Carter - We Danced Anyway.mp3 | Deana Carter | 3,172KB | Audio |
| LadyRose@KaZaA | Clay Waller - A Few Questions.mp3 | Clay Waller | 3,509KB | Audio |
| LadyRose@KaZaA | 04 franklin i was still new mp3 | franklin | 4,235KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| LadyRose@KaZaA | Clay Walker - A Few Questions.mp3 | Clay Walker | 3,509KB | Audio |
| LadyRose@KaZaA | 04-frankie_j-we_still-apc.mp3 | Frankie J | 4,335KB | Audio |
| LadyRose@KaZaA | BISA - REGGEA -hot 97 vol.mp3 | Reggea | 2,639KB | Audio |
| LadyRose@KaZaA | George Strait-Our Love Is Unconditional.mp3 | George Strait | 3,299KB | Audio |
| LadyRose@KaZaA | Aerosmith- Angel (1).mp3 | AeroSmith | 4,150KB | Audio |
| LadyRose@KaZaA | Aerosmith-You're My Angel.mp3 | AeroSmith | 4,150KB | Audio |
| LadyRose@KaZaA | Earth, Wind, And Fire - Dancing In September.mp3 | Earth Wind and Fire | 3,515KB | Audio |
| LadyRose@KaZaA | liz phair - why cant i.mp3 | Liz Phair | 3,237KB | Audio |
| LadyRose@KaZaA | Leann Womack - I Hope You Dance.mp3 | Lee Ann Womack | 4,630KB | Audio |
| LadyRose@KaZaA | Love Spit Love - How Soon Is Now.mp3 | Love Spit Love | 4,144KB | Audio |
| LadyRose@KaZaA | Leann Rimes - How Do I Live.mp3 | Leann Rimes | 4,188KB | Audio |
| LadyRose@KaZaA | 04-superchick-me_against_the_world.mp3 | Superchick. | 4,186KB | Audio |
| LadyRose@KaZaA | Kopf of Bonnie Taylor - Angel Of The Morning.mp3 | Bonnie Tyler | 3,907KB | Audio |
| LadyRose@KaZaA | Nickelback-Someday-325.mp2 | Nickelback | 6,427KB | Audio |
| LadyRose@KaZaA | imperial teen - ivanka.mp3 | Imperial Teen | 3,100KB | Audio |
| LadyRose@KaZaA | All-Time Classic Love Songs - Julia DeMato - At Last.mp3 | Julia Demato | 4,074KB | Audio |
| LadyRose@KaZaA | Liz Phair - Polyester Bride.mp3 | Liz Phair | 3,824KB | Audio |
| LadyRose@KaZaA | Olga Tañon - Por tu amor (1).mp3 | Olga Tañon | 3,419KB | Audio |
| LadyRose@KaZaA | Olga Tañon - Yo Por Ti - 03 - Track 3.mp3 | OLGA TAÑON | 4,397KB | Audio |
| LadyRose@KaZaA | S Club7 - I Really Miss You (2).mp3 | S Club 7 | 3,673KB | Audio |
| LadyRose@KaZaA | 10 - Nick Lachey - This I Swear.mp3 | Nick Lachey | 6,421KB | Audio |
| LadyRose@KaZaA | Streets of Heaven - Sherrie Austin.mp3 | sherrie austin | 4,205KB | Audio |
| LadyRose@KaZaA | Brad Paisley - Me Neither.mp3 | Brad Paisley | 3,163KB | Audio |
| LadyRose@KaZaA | 04-brooks_and_dunn-red_dirt_road-xxl.mp3 | Brooks_Dunn | 5,583KB | Audio |
| LadyRose@KaZaA | I Wish You'd Stay.MP3 | Brad Paisley | 2,570KB | Audio |
| LadyRose@KaZaA | Jewel - Foolish Games (1) (1).mp3 | Jewel | 5,294KB | Audio |
| LadyRose@KaZaA | Cinderella - Nobody's Fool.mp3 | Cinderella | 4,506KB | Audio |
| LadyRose@KaZaA | Play - Cinderella (1).mp3 | Cheetah Girls | 3,405KB | Audio |
| LadyRose@KaZaA | Fefe Dobson - Bye Bye Boyfriend.mp3 | Fefe Dobson | 3,830KB | Audio |

Found 947 files    |    2,666,145 users online, sharing 879,509,171 files (6,085,760 GB)    |    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| LadyRose@KaZaA | Fefe Dobson - Bye Bye Boyfriend.mp3 | Fefe Dobson | 3,830KB | Audio |
| LadyRose@KaZaA | Christina Aguilera Feat. Redman - Dirty.mp3 | Cristina Aguilera | 3,827KB | Audio |
| LadyRose@KaZaA | Sinead O'Connor - Nothing Compares To You.mp3 | Sinead O'Connor | 4,802KB | Audio |
| LadyRose@KaZaA | Dru Hill - Dru World Order - 10 - I Love You.mp3 | Dru Hill | 3,712KB | Audio |
| LadyRose@KaZaA | Clint Black - Desperado.mp3 | Clint Black | 3,568KB | Audio |
| LadyRose@KaZaA | Eagles - Desperado.mp3 | Eagles | 3,343KB | Audio |
| LadyRose@KaZaA | Modern English - I Melt With You.mp3 | Modern English | 3,570KB | Audio |
| LadyRose@KaZaA | here with out you.mp3 | 3 Doors Down | 3,753KB | Audio |
| LadyRose@KaZaA | Sugar Sugar.mp3 | Baby Beesh_Frankie J | 3,444KB | Audio |
| LadyRose@KaZaA | Collin Raye - Little Red Rodeo.mp3 | Collin Raye | 3,180KB | Audio |
| LadyRose@KaZaA | Travis Tritt - Modern Day Bonnie And Clyde.MP3 | Travis Tritt | 4,388KB | Audio |
| LadyRose@KaZaA | Britney Spears - Email My Heart.mp3 | Britney Spears | 3,471KB | Audio |
| LadyRose@KaZaA | Diamond Rio - One More Day With You.mp3 | Diamond Rio | 3,430KB | Audio |
| LadyRose@KaZaA | les miserables - one day more.mp3 | Les Mis 10th Anniversary... | 3,368KB | Audio |
| LadyRose@KaZaA | Jessica Andrews - That's Who I Am .mp3 | Jessica Andrews | 3,768KB | Audio |
| LadyRose@KaZaA | Train - Meet Virginia.mp3 | Train | 3,740KB | Audio |
| LadyRose@KaZaA | 06 Here Without You.wma | Three Doors Down | 1,888KB | Audio |
| LadyRose@KaZaA | Eagles - Hotel California.mp3 | Eagles | 6,734KB | Audio |
| LadyRose@KaZaA | Dolly Parton - Jolene.mp3 | Dolly Parton | 2,461KB | Audio |
| LadyRose@KaZaA | Strong Enough - Stacie Orrico.mp3 | Stacie Orrico | 3,576KB | Audio |
| LadyRose@KaZaA | Britney Spears - I Will Still Love You.mp3 | Britney Spears | 1,905KB | Audio |
| LadyRose@KaZaA | Sean Paul - Dutty Rock - 08- I'm Still In Love With You (1)... | Sean Paul | 5,170KB | Audio |
| LadyRose@KaZaA | sean_paul_im_still_in_love_with_you_snippet_gsm.mp3 | Sean Paul | 2,825KB | Audio |
| LadyRose@KaZaA | Theres No Limit   Deana Carter.mp3 | Carter, Deana | 3,184KB | Audio |
| LadyRose@KaZaA | Jessica Andrews - I Will Be There For You.mp3 | Jessica Andrews | 3,132KB | Audio |
| LadyRose@KaZaA | The Who - Behind Blue Eyes.mp3 | The Who | 3,508KB | Audio |
| LadyRose@KaZaA | Cross Roads - Bone thugs-n-harmony - Tha Crossroads.m... | Bone Thugz n Harmony | 2,686KB | Audio |
| LadyRose@KaZaA | Pink - Lonely Girl.mp3 | Pink | 4,058KB | Audio |
| LadyRose@KaZaA | Pink - Misery (feat steve tyler richie sambora).mp3 | Pink | 4,258KB | Audio |

2,666,145 users online, sharing 879,509,171 files (6,085,760 GB)   Not sharing any files

Found 947 files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

My Kazaa | Download

Web | Theater | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| LadyRose@KaZaA | Pink - Misery (feat. steve tyler richie sambora).mp3 | Pink | 4,256KB | Audio |
| LadyRose@KaZaA | Hillary Duff - Metamorphosis - Love Just Is.mp3 | Hillary Duff | 5,633KB | Audio |
| LadyRose@KaZaA | Janet Jackson - Again.mp3 | Janet Jackson | 3,551KB | Audio |
| LadyRose@KaZaA | R. Kelly - Bump and Grind.mp3 | R. Kelly | 4,002KB | Audio |
| LadyRose@KaZaA | Brian McKnight- Cherish Her Love.mp3 | Brain McKnight | 2,871KB | Audio |
| LadyRose@KaZaA | Jamie O'Neal - There Is No Arizona.MP3 | Jamie O'Neal | 3,250KB | Audio |
| LadyRose@KaZaA | staind price you pay.mp3 | Staind | 5,084KB | Audio |
| LadyRose@KaZaA | 13 Linkin Park - Numb.mp3 | Linkin Park | 4,394KB | Audio |
| LadyRose@KaZaA | Rod Stewart - So Far Away (1).mp3 | Rod Stewart | 3,050KB | Audio |
| LadyRose@KaZaA | Linkin Park - My December.mp3 | Linkin Park | 4,019KB | Audio |
| LadyRose@KaZaA | Bryan Adams - Please Forgive Me.mp3 | Bryan Adams | 5,552KB | Audio |
| LadyRose@KaZaA | Fiona Apple - Criminal.mp3 | Fiona Apple | 5,365KB | Audio |
| LadyRose@KaZaA | Evanescence - my immortal.mp3 | Evanescence | 4,162KB | Audio |
| LadyRose@KaZaA | Monica - Just One of Dem Days.mp3 | (monsta jams) Monica | 2,572KB | Audio |
| LadyRose@KaZaA | Monica - Just One Of Them Days.mp3 | Monica | 4,090KB | Audio |
| LadyRose@KaZaA | No Me Voy.mp3 | OV7 | 3,846KB | Audio |
| LadyRose@KaZaA | Bryan Adams - You're Still Beautiful To Me.mp3 | Bryan Adams | 4,925KB | Audio |
| LadyRose@KaZaA | I Miss My Friend.mp3 | Darryl Worley | 2,487KB | Audio |
| LadyRose@KaZaA | 3 Days Grace - I Hate Everything About You.mp3 | Three Days Grace | 3,676KB | Audio |
| LadyRose@KaZaA | 1.MP3 | Kelly Clarkson | 1,252KB | Audio |
| LadyRose@KaZaA | Leann Womack - A Little Past Little Rock.mp3 | Lee Ann Womack | 4,008KB | Audio |
| LadyRose@KaZaA | Blink 182 - I'm Feeling this.mp3 | Blink 182 | 4,078KB | Audio |
| LadyRose@KaZaA | Lifehouse - Spin.mp3 | Lifehouse | 3,853KB | Audio |
| LadyRose@KaZaA | Mariah Carey - All I Want For Christmas Is You.mp3 | Mariah Carey | 3,772KB | Audio |
| LadyRose@KaZaA | Blink 182 - Dammit.mp3 | Blink182 | 2,578KB | Audio |
| LadyRose@KaZaA | Bush - Come Down.mp3 | Bush | 5,091KB | Audio |
| LadyRose@KaZaA | Sarah Evans - These Are The Moments.mp3 | Edwin McCain | 4,534KB | Audio |
| LadyRose@KaZaA | Until_the_Day_I_Die (1).mp3 | STORY OF THE YEAR | 2,628KB | Audio |
| LadyRose@KaZaA | Edwin McCain - I Could Not Ask For Any More.mp3 | Edwin McCain | 3,246KB | Audio |
| LadyRose@KaZaA | Trach - Chapmon Te Mu Heace mp3 | Trach | 5.773KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| LadyRose@KaZaA | Edwin McCain - I Could Not Ask For Any More.mp3 | Edwin McCain | 3,246KB | Audio |
| LadyRose@KaZaA | Tamia - Stranger In My House.mp3 | Tamia | 6,736KB | Audio |
| LadyRose@KaZaA | Jagged Edge - Walked Right Out Of Heaven.mp3 | Jagged Edge | 4,245KB | Audio |
| LadyRose@KaZaA | Thalia - 102 - Baby im in love -21st.mp3 | Thalia | 5,493KB | Audio |
| LadyRose@KaZaA | Kevin Little_Mad. - Hold U.mp3 | Kevin Lyttle | 2,782KB | Audio |
| LadyRose@KaZaA | Until_The_Day_I_Die.mp3 | STORY OF THE YEAR | 3,681KB | Audio |
| LadyRose@KaZaA | Kevin Little - Turn Me On.mp3 | Kevin Lyttle | 4,124KB | Audio |
| LadyRose@KaZaA | story of the year-page avenue-until the day i die.mp3 | story of the year | 1,105KB | Audio |
| LadyRose@KaZaA | Edwin Mccain - I'll Be (1).mp3 | Edwin McCain | 4,171KB | Audio |
| LadyRose@KaZaA | Green Day - Time of Your Life.mp3 | Green Day | 2,409KB | Audio |
| LadyRose@KaZaA | Smilez And Southstar - Tell Me.wma | Smilez And Southstar | 2,747KB | Audio |
| LadyRose@KaZaA | Eamon - Fuck It I don't want you back.mp3 | EAMON | 4,463KB | Audio |
| LadyRose@KaZaA | Jay Z Feat. Amil _JaRule - Can I Get A Fuck You.mp3 | Jay Z | 4,680KB | Audio |
| LadyRose@KaZaA | Sublime - Wrong Way.mp3 | Sublime | 2,127KB | Audio |
| LadyRose@KaZaA | Eagles - Hole In The World .mp3 | Eagles | 3,954KB | Audio |
| LadyRose@KaZaA | Monica - Just Another Girl.mp3 | Monica | 2,375KB | Audio |
| LadyRose@KaZaA | Eagles - The Long Run.mp3 | Eagles | 3,424KB | Audio |
| LadyRose@KaZaA | Sublime - Wrong way (1).mp3 | Sublime | 1,861KB | Audio |
| LadyRose@KaZaA | Scotty Emerick - I Cant Take You Anywhere (1).mp3 | Scotty Emerick | 2,755KB | Audio |
| LadyRose@KaZaA | Three Doors Down - So I Need You (acoustic).mp3 | Three Doors Down | 2,938KB | Audio |
| LadyRose@KaZaA | Big D and The Kids Table - Myself.mp3 | Big D _The Kids Table | 2,368KB | Audio |
| LadyRose@KaZaA | Big D And The Kids Table - She Wont Ever Figure It Out.m... | Big D _The Kids Table | 2,298KB | Audio |
| LadyRose@KaZaA | Trapt - Made Of Glass.mp3 | Trapt | 3,333KB | Audio |
| LadyRose@KaZaA | Frankie J - Sugar Sugar (1).mp3 | BABY BASH _FRANKIE J | 3,444KB | Audio |
| LadyRose@KaZaA | Trapt - Still Frame (1).mp3 | Trapt | 4,270KB | Audio |
| LadyRose@KaZaA | 08 - When all is Said_Done.mp3 | Trapt | 6,079KB | Audio |
| LadyRose@KaZaA | Trapt-TRAPT-echo.mp3 | Trapt | 6,483KB | Audio |
| LadyRose@KaZaA | Chris Cagle - I Breathe In, I Breathe Out.mp3 | chris cagle | 3,824KB | Audio |
| LadyRose@KaZaA | Reba - Sweet Music Man (1).mp3 | Reba McEntire | 3,246KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| LadyRose@KaZaA | Reba - Sweet Music Man (1).mp3 | Reba McEntire | 3,248kB | Audio |
| LadyRose@KaZaA | Carly Simon - Your So Vain.mp3 | Carly Simon | 4,036kB | Audio |
| LadyRose@KaZaA | Prince - Kiss.mp3 | Prince | 3,536kB | Audio |
| LadyRose@KaZaA | Rick Astley - Together forever.mp3 | RICK ASTLEY | 3,269kB | Audio |
| LadyRose@KaZaA | Randy Travis - Forever And Ever, Amen.mp3 | Randy Travis | 4,268kB | Audio |
| LadyRose@KaZaA | Mariah Carey f . Camron-Boy (I Need You).mp3 | Mariah Carey ft Cam'ron | 2,461kB | Audio |
| LadyRose@KaZaA | GoodCharlotte-ChristmasbythePhone[1].mp3 | Good Charlotte | 2,534kB | Audio |
| LadyRose@KaZaA | Rod Stewart - Forever Young.mp3 | Rod Stewart | 3,845kB | Audio |
| LadyRose@KaZaA | Berlin - Take My Breath Away.mp3 | Top Gun | 3,956kB | Audio |
| LadyRose@KaZaA | 02 - Sic Transit Gloria...Glory Fades.mp3 | Brand New | 4,436kB | Audio |
| LadyRose@KaZaA | nobodys angel-i cant help myself.mp3 | Nobodys Angel | 4,346kB | Audio |
| LadyRose@KaZaA | Everclear - I Will Buy You A New Life.mp3 | Everclear | 3,720kB | Audio |
| LadyRose@KaZaA | Charlotte Church - Amazing Grace.mp3 | Charlotte Church | 2,750kB | Audio |
| LadyRose@KaZaA | Rascal Flatts - While You Loved Me.mp3 | Rascal Flatts | 4,946kB | Audio |
| LadyRose@KaZaA | 03-christina_aguilera-walk_away-rns.mp3 | Christina Aguilera | 8,142kB | Audio |
| LadyRose@KaZaA | Shai-If I Ever Fall In Love Again.mp3 | Shai | 3,962kB | Audio |
| LadyRose@KaZaA | Dido - Thank You.mp3 | Dido | 3,529kB | Audio |
| LadyRose@KaZaA | Jason Mraz - You and I Both (1).mp3 | Jason Mraz | 3,158kB | Audio |
| LadyRose@KaZaA | Brandy - Almost Doesn't Count.mp3 | Brandy | 3,398kB | Audio |
| LadyRose@KaZaA | track-07.mp3 | No Secrets | 2,180kB | Audio |
| LadyRose@KaZaA | Brandy - Have You Ever.mp3 | Brandy | 4,257kB | Audio |
| LadyRose@KaZaA | Marvin Gaye - When a Man Loves A Woman.mp3 | marvin gay | 2,740kB | Audio |
| LadyRose@KaZaA | Everclear - Wonderful.mp3 | Everclear | 4,334kB | Audio |
| LadyRose@KaZaA | Wynonna - 02 - Heaven Help Me.mp3 | Wynonna | 3,790kB | Audio |
| LadyRose@KaZaA | Three Doors Down - Here Without You.MP3 | 3 Doors Down | 1,609kB | Audio |
| LadyRose@KaZaA | 02-lostprophets-last_train_home(live)-ig.mp3 | Lost Prophets | 6,097kB | Audio |
| LadyRose@KaZaA | story of the year-page avenue-04-in the shadows.mp3 | story of the year | 4,057kB | Audio |
| LadyRose@KaZaA | Disney Songs - A Dream is a Wish Your Heart Makes.mp3 | Disney Songs | 3,524kB | Audio |
| LadyRose@KaZaA | Fiona Apple - The Child Is Gone (1).mp3 | Fiona Apple | 3,962kB | Audio |
| LadyRose@KaZaA | | | | |

Found 947 files

2,666,145 users online, sharing 879,509,171 files (6,085,760 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| LadyRose@KaZaA | Fiona Apple - The Child Is Gone.mp3 | Fiona Apple | 3,982KB | Audio |
| LadyRose@KaZaA | Disney - Aladdin - A Whole New World.mp3 | Disney | 3,810KB | Audio |
| LadyRose@KaZaA | Twista Ft (1) (1).mp3 | Twista Ft. Kayne West | 3,216KB | Audio |
| LadyRose@KaZaA | Marvin Gaye - Lets Get It On.mp3 | Marvin Gaye | 3,747KB | Audio |
| LadyRose@KaZaA | Marvin Gaye - Mercy Mercy Me.mp3 | Marvin Gaye | 3,051KB | Audio |
| LadyRose@KaZaA | Marvin Gaye - Sexual Healing.mp3 | Marvin Gaye | 3,895KB | Audio |
| LadyRose@KaZaA | Marvin Gaye - I Heard it Through the Grapevine.mp3 | Marvin Gaye | 3,032KB | Audio |
| LadyRose@KaZaA | Anita Baker - The Songstress - No More Tears.mp3 | Anita Baker | 5,330KB | Audio |
| LadyRose@KaZaA | Minnie Riperton - Lovin' You.mp3 | Riperton, Minnie | 3,779KB | Audio |
| LadyRose@KaZaA | minnie ripperton - Perfect Angel.mp3 | Minnie Riperton | 2,388KB | Audio |
| LadyRose@KaZaA | Anita Baker - Sweet Love.mp3 | Anita Baker | 3,844KB | Audio |
| LadyRose@KaZaA | Ready For The World - Love You Down.mp3 | Ready For The World | 6,125KB | Audio |
| LadyRose@KaZaA | Ready for the World - Tender Love.mp3 | ready for the world | 3,956KB | Audio |
| LadyRose@KaZaA | Ready For The World - Deep Inside Your Love.mp3 | OL | 4,115KB | Audio |
| LadyRose@KaZaA | New Edition - Can You Stand the Rain.mp3 | New Edition | 4,613KB | Audio |
| LadyRose@KaZaA | New Edition - Mr Telephone Man (1).mp3 | New Edition | 3,723KB | Audio |
| LadyRose@KaZaA | New Edition - I'm Still In Love With You.mp3 | New Edition | 4,368KB | Audio |
| LadyRose@KaZaA | Ready For The World - Oh Sheila.mp3 | Ready For The World | 3,813KB | Audio |
| LadyRose@KaZaA | Alkaline Trio - From Here to Infirmary - 05 - Another Innoc... | Alkaline Trio | 3,403KB | Audio |
| LadyRose@KaZaA | Sugarcult - Lost in You.mp3 | Sugarcult | 3,382KB | Audio |
| LadyRose@KaZaA | Sugarcult-Saying Goodbye.mp3 | Sugarcult | 3,112KB | Audio |
| LadyRose@KaZaA | sugarcult - pretty girl (the way).mp3 | Sugarcult | 3,260KB | Audio |
| LadyRose@KaZaA | Sugarcult - How Does It Feel (1).mp3 | Sugarcult | 1,318KB | Audio |
| LadyRose@KaZaA | Sugarcult - Underwear.mp3 | Sugarcult | 2,914KB | Audio |
| LadyRose@KaZaA | Sugarcult_You're The One.mp3 | Sugarcult | 1,730KB | Audio |
| LadyRose@KaZaA | Daddy's little defect.MP3 | SugarCult | 3,001KB | Audio |
| LadyRose@KaZaA | joe - stutter.mp3 | Joe | 5,433KB | Audio |
| LadyRose@KaZaA | Toxic.mp3 | Britney Spears | 3,199KB | Audio |
| LadyRose@KaZaA | Vertical Horizon - You're A God.mp3 | Vertical Horizon | 3,418KB | Audio |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| LadyRose@KaZaA | Vertical Horizon - You're A God.mp3 | Vertical Horizon | 3,418KB | Audio |
| LadyRose@KaZaA | 11 - On My Own.mp3 | The Used | 2,554KB | Audio |
| LadyRose@KaZaA | Eden's Crush - Get Over YourSelf.mp3 | Edens Crush | 3,112KB | Audio |
| LadyRose@KaZaA | Eden's Crush - Heaven in your eyes.mp3 | Edens Crush | 3,088KB | Audio |
| LadyRose@KaZaA | EDENS CRUSH Love This Way.mp3 | Eden's Crush | 2,856KB | Audio |
| LadyRose@KaZaA | Tupac - Change.mp3 | Tupac | 5,267KB | Audio |
| LadyRose@KaZaA | Mariah Carey - Against All Odds (Take A Look At Me Now).... | Mariah Carey | 3,207KB | Audio |
| LadyRose@KaZaA | Mariah Carey - Just To Hold You Once Again.mp3 | Mariah Carey | 3,736KB | Audio |
| LadyRose@KaZaA | 10-through_the_wire.mp3 | Kanye West | 6,379KB | Audio |
| LadyRose@KaZaA | The Soul Sessions Joss Stone Fell In Love With A Boy 3.mp3 | Joss Stone | 3,283KB | Audio |
| LadyRose@KaZaA | Annie Lennox - Walking On Broken Glass.mp3 | Annie Lennox | 3,957KB | Audio |
| LadyRose@KaZaA | 04 - Autobiography Of A Nation - Thursday.mp3 | Thursday | 3,684KB | Audio |
| LadyRose@KaZaA | thursday - how long is the night.mp3 | thursday | 5,386KB | Audio |
| LadyRose@KaZaA | kenny rogers - unchained melody.mp3 | Kenny Rogers | 3,269KB | Audio |
| LadyRose@KaZaA | 06 - Track 6 (1).mp3 | Jay-Z | 2,881KB | Audio |
| LadyRose@KaZaA | Maxim - Pussycat Dolls - Christina Aguilera - Christina Appl... | Maxim | 8,766KB | Video |
| LadyRose@KaZaA | Lil Bow Wow Feat. Sammie, Lil Zane and lil Wayne - Hard Ba... | Lil'Wayne,Zane,Bow Wow.. | 3,758KB | Audio |
| LadyRose@KaZaA | Bonnie Taylor - Turn Around.mp3 | Bonnie Tyler | 6,531KB | Audio |
| LadyRose@KaZaA | ABBA - Total Eclipse of the Heart.mp3 | ABBA | 3,476KB | Audio |
| LadyRose@KaZaA | stevey b - Spring Love.mp3 | Stevie B | 4,224KB | Audio |
| LadyRose@KaZaA | Trisha Yearwood - I Would've Loved You Anyway.mp3 | Trisha Yearwood | 3,518KB | Audio |
| LadyRose@KaZaA | Christina Aguilera - Infatuation.mp3 | Christina Aguilera | 3,929KB | Audio |
| LadyRose@KaZaA | Deftones,Tool,GlassJaw - Lonely.mp3 | Glass Jaw | 1,620KB | Audio |
| LadyRose@KaZaA | GlassJAw- Pretty Lush.mp3 | Glass Jaw | 2,807KB | Audio |
| LadyRose@KaZaA | glassjaw - last kiss.mp3 | Glassjaw | 2,496KB | Audio |
| 2 Users | If You Wanna Be My Lover.mp3 | Spice Girls | 2,736KB | Audio |
| LadyRose@KaZaA | Outlandish - Aicha (2).mp3 | Outlandish | 5,354KB | Audio |
| LadyRose@KaZaA | 5. The Quiet Things Moone Ever Knows.mp3 | Brand New | 5,802KB | Audio |
| LadyRose@KaZaA | oldies - i just died in your arms tonite.mp3 | Totally 80s | 3,250KB | Audio |

Found 947 files    2,666,145 users online, sharing 879,509,171 files (6,085,780 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| LadyRose@KaZaA | oldies - i just died in your arms tonite.mp3 | Totally 80s | 3,250KB | Audio | Died i |
| LadyRose@KaZaA | sarah_m-fallen.mp3 | Sarah McLachlan | 5,487KB | Audio | |
| LadyRose@KaZaA | Kenny Chesney - There Goes My Life.mp3 | Kenny Chesney | 9,625KB | Audio | |
| LadyRose@KaZaA | Ben Jelen - Come On.mp3 | Ben Jelen | 7,086KB | Audio | |
| LadyRose@KaZaA | Pat Benatar - All Fired Up.mp3 | Pat Benatar | 4,269KB | Audio | |
| LadyRose@KaZaA | Pat Benatar - Heartbreaker.mp3 | Pat Benatar | 3,265KB | Audio | |
| LadyRose@KaZaA | Pat Benatar - Hit Me With Your Best Shot.mp3 | Pat Benatar | 2,676KB | Audio | Hit Me |
| LadyRose@KaZaA | JESSICA SIMPSON-in this skin-take my breath away-4hm... | Jessica Simpson | 5,271KB | Audio | TAKE |
| LadyRose@KaZaA | BWitched - To you I belong.mp3 | B*witched | 2,777KB | Audio | |
| LadyRose@KaZaA | Bewitched - C'est La Vie.mp3 | B*Witched | 2,724KB | Audio | |
| LadyRose@KaZaA | B Witched - Blame It On The Weatherman.mp3 | 3 | 2,905KB | Audio | Blame It: C |
| LadyRose@KaZaA | Bewitched - Rollercoaster.mp3 | B-witched | 3,127KB | Audio | |
| LadyRose@KaZaA | Beyonce Knowles - Naughty Girl.wma | Beyonce Knowles | 3,317KB | Audio | B |
| LadyRose@KaZaA | Britney Spears - Baby One More Time.mp3 | Britney Spears | 4,132KB | Audio | |
| LadyRose@KaZaA | Britney Spears - Sometimes.mp3 | Britney Spears | 4,783KB | Audio | |
| LadyRose@KaZaA | britney spears - brave new girl (4) (1).mp3 | Britney Spears | 3,342KB | Audio | |
| LadyRose@KaZaA | 14 - Don't Hang Up.mp3 | Britney Spears | 5,674KB | Audio | |
| LadyRose@KaZaA | 13B.mp3 | Britney Spears | 3,158KB | Audio | I've Just Begu |
| LadyRose@KaZaA | Oasis - Stand By Me.mp3 | Oasis | 5,573KB | Audio | |
| LadyRose@KaZaA | Oasis - Wonderwall.mp3 | Oasis | 3,521KB | Audio | |
| LadyRose@KaZaA | Whitney Houston - Run To You.mp3 | Whitney Houston | 4,128KB | Audio | |
| LadyRose@KaZaA | Venga Boys - Sex On The Beach.mp3 | Venga Boys | 3,464KB | Audio | |
| LadyRose@KaZaA | 04_Gemma Fox feat. MC Lyte - Girlfriend's Story.mp3 | Gemma Fox | 4,764KB | Audio | |
| LadyRose@KaZaA | dont tell me.mp3 | Avril Lavigne | 2,156KB | Audio | |
| LadyRose@KaZaA | Immortal Technique - You Never Know.mp3 | Immortal Technique | 7,317KB | Audio | |
| LadyRose@KaZaA | 02_The_Point_Of_No_Return.mp3 | Immortal Technique | 5,669KB | Audio | |
| LadyRose@KaZaA | Whitney Houston _Deborah Cox - Same Script, Different ... | Whitney Houston _Debo... | 4,702KB | Audio | Same Sc |
| LadyRose@KaZaA | Britany Spears - Pepsi commercial.mp3 | Britney Spears | 712KB | Audio | |
| LadyRose@KaZaA | Yellowcard - Goodbye.mp3 | Yellow Card | 5,899KB | Audio | |

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| LadyRose@KaZaA | Yellowcard - Goodbye.mp3 | Yellow Card | 5,899KB | Audio |
| LadyRose@KaZaA | Yellowcard - Way Away (1).mp3 | Yellow Card | 4,740KB | Audio |
| LadyRose@KaZaA | 04-yellowcard-empty_apartment-fnt.mp3 | Yellowcard | 5,080KB | Audio |
| LadyRose@KaZaA | 05-yellowcard-life_of_a_salesman-fnt.mp3 | Yellowcard | 4,656KB | Audio |
| LadyRose@KaZaA | 07-yellowcard-miles_apart-fnt.mp3 | Yellowcard | 4,978KB | Audio |
| LadyRose@KaZaA | Yellow Card - Back Home.mp3 | Yellowcard | 3,660KB | Audio |
| LadyRose@KaZaA | 10-yellowcard-inside_out-fnt.mp3 | Yellowcard | 5,162KB | Audio |
| LadyRose@KaZaA | I Believe In A Thing Called Love.mp3 | The Darkness | 3,403KB | Audio |
| LadyRose@KaZaA | [DJ Sammy] - DREAMS OF LOVE.MP3 | DJ Sammy | 3,310KB | Audio |
| LadyRose@KaZaA | christina milian - 11 - miss you like crazy.mp3 | Christina Milian | 7,740KB | Audio |
| LadyRose@KaZaA | Christina Milian - Dip It Low (1).mpg | Christina Milian | 28,282KB | Video |
| LadyRose@KaZaA | Sisqo, Micheal Jackson, 2 Pac, _Nas - Thong Song (Remix)... | Sisqo, Michael Jackson, 2... | 2,146KB | Audio |
| LadyRose@KaZaA | Jagged Edge and Nelly - Wheres The Party At.MP3 | Nelly Feat. Jagged Edge | 4,544KB | Audio |
| LadyRose@KaZaA | Tupac - Holla At Me.mp3 | 2Pac | 4,624KB | Audio |
| LadyRose@KaZaA | something corporate - Hurricane.mp3 | something corporate | 3,732KB | Audio |
| LadyRose@KaZaA | Nickelback - Figured You Out.mp3 | Nickelback | 5,356KB | Audio |
| LadyRose@KaZaA | Rednex - Cotton Eyed Joe (1).mp3 | Rednex | 3,147KB | Audio |
| LadyRose@KaZaA | LFO - Summer Girls.mp3 | LFO | 3,561KB | Audio |
| LadyRose@KaZaA | LFO - Girl On TV.mp3 | LFO | 3,870KB | Audio |
| LadyRose@KaZaA | 5G.mp3 | JC Chasez | 3,612KB | Audio |
| LadyRose@KaZaA | Jojo - Leave (Get Out).mp3 | Jojo | 5,450KB | Audio |
| LadyRose@KaZaA | Dance-DDR 4th Mix- Dream a Dream.mp3 | Captain Jack | 3,407KB | Audio |
| LadyRose@KaZaA | Shawn Mullins - Rockabye.mp3 | Shawn Mullins | 5,185KB | Audio |
| LadyRose@KaZaA | Dirty Dancing-Loverboy.mp3 | Dirty Dancing | 2,042KB | Audio |
| LadyRose@KaZaA | Master P - Them Jeans.mp3 | Master P | 5,276KB | Audio |
| LadyRose@KaZaA | 07-ying_yang_twins-naggin (1).mp3 | Ying Yang Twins | 2,079KB | Audio |
| LadyRose@KaZaA | Sean Paul (featuring Shaggy)- Sexy Lady [Remix].mp3 | Shaggy ft. Sean Paul | 3,656KB | Audio |
| LadyRose@KaZaA | Mystical - Shake Your Ass.mp3 | Mystical | 3,001KB | Audio |
| LadyRose@KaZaA | Trick Daddy - Shut Up.mp3 | Trick Daddy f. Trina | 4,098KB | Audio |

Found 947 files

2,666,145 users online, sharing 879,509,171 files (6,085,760 GB)   Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| LadyRose@KaZaA | [DJ Sammy] - DREAMS OF LOVE.MP3 | DJ Sammy | 3,310KB | Audio |
| LadyRose@KaZaA | christina milian - 11 - miss you like crazy.mp3 | Christina Milian | 7,740KB | Audio |
| LadyRose@KaZaA | Christina Milian - Dip It Low (1).mpg | Christina Milian | 28,282KB | Video |
| LadyRose@KaZaA | Sisqo, Micheal Jackson, 2 Pac, Nas - Thong Song (Remix)... | Sisqo, Michael Jackson, 2... | 2,146KB | Audio |
| LadyRose@KaZaA | Jagged Edge and Nelly - Wheres The Party At.MP3 | Nelly Feat. Jagged Edge | 4,544KB | Audio |
| LadyRose@KaZaA | Tupac - Holla At Me.mp3 | 2Pac | 4,624KB | Audio |
| LadyRose@KaZaA | something corporate - Hurricane.mp3 | something corporate | 3,732KB | Audio |
| LadyRose@KaZaA | Nickelback - Figured You Out.mp3 | Nickelback | 5,356KB | Audio |
| LadyRose@KaZaA | Rednex - Cotton Eyed Joe (1).mp3 | Rednex | 3,147KB | Audio |
| LadyRose@KaZaA | LFO - Summer Girls.mp3 | LFO | 3,561KB | Audio |
| LadyRose@KaZaA | LFO - Girl On TV.mp3 | LFO | 3,870KB | Audio |
| LadyRose@KaZaA | 5G.mp3 | JC Chasez | 3,612KB | Audio |
| LadyRose@KaZaA | Jojo - Leave (Get Out).mp3 | Jojo | 5,450KB | Audio |
| LadyRose@KaZaA | Dance-DDR 4th Mix- Dream a Dream.mp3 | Captain Jack. | 3,407KB | Audio |
| LadyRose@KaZaA | Shawn Mullins - Rockabye.mp3 | Shawn Mullins | 5,185KB | Audio |
| LadyRose@KaZaA | Dirty Dancing-Loverboy.mp3 | Dirty Dancing | 2,042KB | Audio |
| LadyRose@KaZaA | Master P - Them Jeans.mp3 | Master P | 5,276KB | Audio |
| LadyRose@KaZaA | 07-ying_yang_twins-naggin (1).mp3 | Ying Yang Twins | 2,079KB | Audio |
| LadyRose@KaZaA | Sean Paul (featuring Shaggy) - Sexy Lady [Remix].mp3 | Shaggy ft. Sean Paul | 3,656KB | Audio |
| LadyRose@KaZaA | Mystical - Shake Your Ass.mp3 | Mystical | 3,001KB | Audio |
| LadyRose@KaZaA | Trick Daddy - Shut Up.mp3 | Trick Daddy f. Trina | 4,088KB | Audio |
| LadyRose@KaZaA | Dave Clarke - Shake Your body.MP3 | Dave Clarke | 3,422KB | Audio |
| LadyRose@KaZaA | 014 - Just Let Me Cry.mp3 | Ashlee Simpson | 2,586KB | Audio |
| LadyRose@KaZaA | Move Your Body.wma | Nina Sky ft. Jabba | 1,713KB | Audio |
| LadyRose@KaZaA | Julie Roberts - Break Down Here (1).mp3 | Julie Roberts | 3,896KB | Audio |
| LadyRose@KaZaA | Kimberley Locke - 8th World Wonder.mp3 | Kimberley Locke | 5,328KB | Audio |
| LadyRose@KaZaA | Usher - Nice 'n Slow.mp3 | Usher | 3,554KB | Audio |
| LadyRose@KaZaA | cant get no betta.mp3 | Cassidy Feat. Mashonda | 4,083KB | Audio |
| LadyRose@KaZaA | F.dk You Right Back.mp3 | Frankee | 3,080KB | Audio |

Found 947 files

2,666,145 users online, sharing 879,509,171 files (6,085,760 GB)  |  Not sharing any files

JS 44 (Rev. 11/04)

# CIVIL COVER SHEET

The JS-44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet.  (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)

## I. (a) PLAINTIFFS

LONDON-SIRE RECORDS INC.; CAPITOL RECORDS, INC.; ELEKTRA ENTERTAINMENT GROUP INC.; BMG MUSIC; SONY BMG MUSIC ENTERTAINMENT; and UMG RECORDINGS, INC.

**DEFENDANTS**

JACQUELINE TOTOLOS

County of Residence of First Listed Defendant

(IN U.S. PLAINTIFF CASES ONLY)

NOTE:    IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE LAND INVOLVED.

**(b)** County of Residence of First Listed Plaintiff **NEW YORK, NEW YORK**
(EXCEPT IN U.S. PLAINTIFF CASES)

**(c)** Attorney's (Firm Name, Address, and Telephone Number)
COLIN J. ZICK (BBO No. 556538)
GABRIEL M. HELMER (BBO No. 652640)    Phone: (617) 832-1000
FOLEY HOAG LLP
155 Seaport Boulevard
Boston, MA 02210-2600

Attorneys (If Known)

# 05-40016

## II. BASIS OF JURISDICTION (Place an "X" in One Box Only)

☐ 1  U.S. Government
Plaintiff

☒ 3  Federal Question
(U.S. Government Not a Party)

☐ 2  U.S. Government
Defendant

☐ 4  Diversity
(Indicate Citizenship of Parties
in Item III)

## III. CITIZENSHIP OF PRINCIPAL PARTIES (Place an "X" in One Box for
(For Diversity Cases Only)    Plaintiff and One Box for Defendant)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated *or* Principal Place of Business In This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated *and* Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT (Place an "X" in One Box Only)

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 610 Agriculture | ☐ 422 Appeal 28 USC 158 | ☐ 400 State Reapportionment |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 362 Personal Injury— | ☐ 620 Other Food & Drug | | ☐ 410 Antitrust |
| ☐ 130 Miller Act | ☐ 315 Airplane Product | Med. Malpractice | ☐ 625 Drug Related Seizure | ☐ 423 Withdrawal | ☐ 430 Banks and Banking |
| ☐ 140 Negotiable Instrument | Liability | ☐ 365 Personal Injury — | of Property 21 USC 881 | 28 USC 157 | ☐ 450 Commerce/ICC Rates/etc. |
| ☐ 150 Recovery of Overpayment | ☐ 320 Assault, Libel & | Product Liability | ☐ 630 Liquor Laws | | ☐ 460 Deportation |
| & Enforcement of Judgment | Slander | ☐ 368 Asbestos Personal | ☐ 640 R.R. & Truck | **PROPERTY RIGHTS** | ☐ 470 Racketeer Influenced and |
| ☐ 151 Medicare Act | ☐ 330 Federal Employers' | Injury Product | ☐ 650 Airline Regs. | ☒ 820 Copyrights | Corrupt Organizations |
| ☐ 152 Recovery of Defaulted | Liability | Liability | ☐ 660 Occupational | ☐ 830 Patent | ☐ 480 Consumer Credit |
| Student Loans | ☐ 340 Marine | **PERSONAL PROPERTY** | Safety/Health | ☐ 840 Trademark | ☐ 490 Cable/Sat TV |
| (Excl. Veterans) | ☐ 345 Marine Product | ☐ 370 Other Fraud | ☐ 690 Other | | ☐ 810 Selective Service |
| ☐ 153 Recovery of Overpayment | Liability | ☐ 371 Truth in Lending | **LABOR** | **SOCIAL SECURITY** | ☐ 850 Securities/Commodities/ |
| of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 380 Other Personal | ☐ 710 Fair Labor Standards | ☐ 861 HIA (1395ff) | Exchange |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle | Property Damage | Act | ☐ 862 Black Lung (923) | ☐ 875 Customer Challenge |
| ☐ 190 Other Contract | Product Liability | ☐ 385 Property Damage | ☐ 720 Labor/Mgmt. Relations | ☐ 863 DIWC/DIWW | 12 USC 3410 |
| ☐ 195 Contract Product Liability | ☐ 360 Other Personal | Product Liability | ☐ 730 Labor/Mgmt.Reporting | 405(g)) | ☐ 891 Agricultural Acts |
| ☐ 196 Franchise | Injury | | & Disclosure Act | ☐ 864 SSID Title XVI | ☐ 892 Economic Stabilization Act |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | ☐ 740 Railway Labor Act | ☐ 865 RSI (405(g)) | ☐ 893 Environmental Matters |
| ☐ 210 Land Condemnation | ☐ 441 Voting | ☐ 510 Motions to Vacate | ☐ 790 Other Labor Litigation | **FEDERAL TAX SUITS** | ☐ 894 Energy Allocation Act |
| ☐ 220 Foreclosure | ☐ 442 Employment | Sentence | ☐ 791 Empl. Ret. Inc. | ☐ 870 Taxes (U.S. Plaintiff | ☐ 895 Freedom of |
| ☐ 230 Rent Lease & Ejectment | ☐ 443 Housing/ | Habeas Corpus: | Security Act | or Defendant) | Information Act |
| ☐ 240 Torts to Land | Accommodations | ☐ 530 General | | ☐ 871 IRS—Third Party | ☐ 900 Appeal of Fee |
| ☐ 245 Tort Product Liability | ☐ 444 Welfare | ☐ 535 Death Penalty | | 26 USC 7609 | Determination Under |
| ☐ 290 All Other Real Property | ☐ 445 Amer. w/Disabilities- | ☐ 540 Mandamus & Other | | | Equal Access to Justice |
| | Employment | ☐ 550 Civil Rights | | | ☐ 950 Constitutionality of |
| | ☐ 446 Amer. w/Disabilities- | ☐ 555 Prison Condition | | | State Statutes |
| | Other | | | | ☐ 890 Other Statutory Actions |
| | ☐ 440 Other Civil Rights | | | | |

## V. ORIGIN (PLACE AN "X" IN ONE BOX ONLY)

☒ 1 Original
Proceeding

☐ 2 Removed from
State Court

☐ 3 Remanded from
Appellate Court

☐ 4 Reinstated or
Reopened

☐ 5 Transferred from
another district
(specify)

☐ 6 Multidistrict
Litigation

Appeal to
☐ 7 District Judge from
Magistrate Judgment

## VI. CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing (**Do not cite jurisdictional statutes unless diversity**)
*17 U.S.C. § 501 et seq.*

Brief description of the cause: *copyright infringement*

## VII. REQUESTED IN COMPLAINT

☐ CHECK IF THIS IS A CLASS ACTION
UNDER F.R.C.P. 23

DEMAND $

Statutory damages; injunction

CHECK YES only if demanded in complaint

JURY DEMAND:    ☐ Yes    ☒ No

## VIII. RELATED CASE(S) IF ANY

(See instructions)    *SEE ATTACHMENT A*

JUDGE

DOCKET NUMBER

DATE    *1/26/05*

SIGNATURE OF ATTORNEY OF RECORD

FOR OFFICE USE ONLY

RECEIPT# _____    AMOUNT _____    APPLYING IFP _____    JUDGE _____    MAG. JUDGE _____

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS
CENTRAL DIVISION

## ATTACHMENT A

This lawsuit is related to the following cases pending or closed within the past two (2) years in the United States District Court for the District of Massachusetts, Eastern Division:

Capitol Records, Inc., et al. v. Alaujan, Lead Docket No. 03-11661 NG

London-Sire Records Inc., et al. v. Does, Docket No. 04-12434 NG

Interscope Records, et al. v. Does, Docket No. 04-12435 NG

Maverick Recording Company, et al. v. Doe, Docket No. 04-12436 NG

Atlantic Recording Corp., et al. v. Does, Docket No. 04-12437 NG

Capitol Records, Inc., et al. v. Doe, Docket No. 04-12438 NG

Loud Records, LLC et al. v. Does, Docket No. 04-12439 NG

This lawsuit is also related to the following cases pending or closed within the past two (2) years in the United States District Court for the District of Massachusetts, Central Division:

Warner Bros. Records Inc., et al. v. Duteau, Docket No. 04-40165 FDS

Sony Music Entertainment Inc., et al. v. D'Mato, Docket No. 04-40166 FDS

Maverick Recording Company, et al. v. Hagerty, Docket No. 04-40167 FDS

Capitol Records, Inc., et al. v. Fitzpatrick, Docket No. 04-40168 FDS

Arista Records Inc., et al. v. Doe, Docket No. 04-CV-40240 FDS

This lawsuit is also related to the following cases pending or closed within the past two (2) years in the United States District Court for the District of Massachusetts, Western Division:

Motown Record Company, L.P., et al. v. Adams, Docket No. 04-30134 MAP

Arista Records Inc, et al. v. Skowyra, Docket No. 04-30135 MAP

Loud Records, LLC, et al. v. Thurston, Docket No. 04-30136 MAP

Arista Records Inc., et al. v. Aberdale, Docket No. 04-30164 MAP

Virgin Records America, Inc., et al. v. Doe, Docket No. 04-30223 MAP

Sony BMG Music Entertainment, et al. v. Doe, Docket No. 04-30224 MAP

05-40016

# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

1. TITLE OF CASE (NAME OF FIRST PARTY ON EACH SIDE ONLY) <u>LONDON-SIRE RECORDS v. JACQUELINE TOTOLOS</u>

2. CATEGORY IN WHICH THE CASE BELONGS BASED UPON THE NUMBERED NATURE OF SUIT CODE LISTED ON THE CIVIL COVER SHEET.   (SEE LOCAL RULE 40.1(A)(1)).

    ——  I.   160, 410, 470, R.23, REGARDLESS OF NATURE OF SUIT.

    <u>X</u>  II.   195, 368, 400, 440, 441-444, 540, 550, 555, 625, 710, 720, 730,      *Also complete AO 120 or AO 121
              740, 790, 791, 820*, 830*, 840*, 850, 890, 892-894, 895, 950.       for patent, trademark or copyright  cases

    ——  III.   110, 120, 130, 140, 151, 190, 210, 230, 240, 245, 290, 310,
              315, 320, 330, 340, 345, 350, 355, 360, 362, 365, 370, 371,
              380, 385, 450, 891.

    ——  IV.   220, 422, 423, 430, 460, 510, 530, 610, 620, 630, 640, 650, 660,
              690, 810, 861-865, 870, 871, 875, 900.

    ——  V.   150, 152, 153.

3. TITLE AND NUMBER, IF ANY, OF RELATED CASES.  (SEE LOCAL RULE 40.1(G)).  IF MORE THAN ONE PRIOR RELATED CASE HAS BEEN FILED IN THIS DISTRICT PLEASE INDICATE THE TITLE AND NUMBER OF THE FIRST FILED CASE IN THIS COURT.

See Attachment A

4. HAS A PRIOR ACTION BETWEEN THE SAME PARTIES AND BASED ON THE SAME CLAIM EVER BEEN FILED IN THIS COURT?

                           YES ☐      NO ☒

5. DOES THE COMPLAINT IN THIS CASE QUESTION THE CONSTITUTIONALITY OF AN ACT OF CONGRESS AFFECTING THE PUBLIC INTEREST?   (SEE 28 USC §2403)

                           YES ☐      NO ☒

   IF SO, IS THE U.S.A. OR AN OFFICER, AGENT OR EMPLOYEE OF THE U.S. A PARTY?

                           YES ☐      NO ☒

6. IS THIS CASE REQUIRED TO BE HEARD AND DETERMINED BY A DISTRICT COURT OF THREE JUDGES PURSUANT TO TITLE 28 USC §2284?

                           YES ☐      NO ☒

7. DO ALL OF THE PARTIES IN THIS ACTION, EXCLUDING GOVERNMENTAL AGENCIES OF THE UNITED STATES AND THE COMMONWEALTH OF MASSACHUSETTS ("GOVERNMENTAL AGENCIES"), RESIDING IN MASSACHUSETTS RESIDE IN THE SAME DIVISION? - (SEE LOCAL RULE 40.1(D)).

                           YES ☒      NO ☐

    A.    IF YES, IN WHICH DIVISION DO ALL OF THE NON-GOVERNMENTAL PARTIES RESIDE?

        EASTERN DIVISION ☐        CENTRAL DIVISION  X        WESTERN DIVISION ☐

    B.    IF NO, IN WHICH DIVISION DO THE MAJORITY OF THE PLAINTIFFS OR THE ONLY PARTIES, EXCLUDING GOVERNMENTAL AGENCIES, RESIDING IN MASSACHUSETTS RESIDE?

        EASTERN DIVISION ☐        CENTRAL DIVISION ☐        WESTERN DIVISION ☐

(PLEASE TYPE OR PRINT)

ATTORNEY'S NAME  <u>COLIN J. ZICK (BBO No. 556538), GABRIEL M. HELMER (BBO No. 652640)</u>

ADDRESS  <u>FOLEY HOAG LLP, 155 Seaport Boulevard, Boston, MA 02210-2600</u>

TELEPHONE NO. <u>(617) 832-1000/fax (617) 832-7000</u>

(Cover Sheet local.wpd-11/27/00)

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS
CENTRAL DIVISION

## ATTACHMENT A

This lawsuit is related to the following cases pending or closed within the past two (2) years in the United States District Court for the District of Massachusetts, Eastern Division:

Capitol Records, Inc., et al. v. Alaujan, Lead Docket No. 03-11661 NG

London-Sire Records Inc., et al. v. Does, Docket No. 04-12434 NG

Interscope Records, et al. v. Does, Docket No. 04-12435 NG

Maverick Recording Company, et al. v. Doe, Docket No. 04-12436 NG

Atlantic Recording Corp., et al. v. Does, Docket No. 04-12437 NG

Capitol Records, Inc., et al. v. Doe, Docket No. 04-12438 NG

Loud Records, LLC et al. v. Does, Docket No. 04-12439 NG

This lawsuit is also related to the following cases pending or closed within the past two (2) years in the United States District Court for the District of Massachusetts, Central Division:

Warner Bros. Records Inc., et al. v. Duteau, Docket No. 04-40165 FDS

Sony Music Entertainment Inc., et al. v. D'Mato, Docket No. 04-40166 FDS

Maverick Recording Company, et al. v. Hagerty, Docket No. 04-40167 FDS

Capitol Records, Inc., et al. v. Fitzpatrick, Docket No. 04-40168 FDS

Arista Records Inc., et al. v. Doe, Docket No. 04-CV-40240 FDS

This lawsuit is also related to the following cases pending or closed within the past two (2) years in the United States District Court for the District of Massachusetts, Western Division:

Motown Record Company, L.P., et al. v. Adams, Docket No. 04-30134 MAP

Arista Records Inc, et al. v. Skowyra, Docket No. 04-30135 MAP

Loud Records, LLC, et al. v. Thurston, Docket No. 04-30136 MAP

Arista Records Inc., et al. v. Aberdale, Docket No. 04-30164 MAP

Virgin Records America, Inc., et al. v. Doe, Docket No. 04-30223 MAP

Sony BMG Music Entertainment, et al. v. Doe, Docket No. 04-30224 MAP